# EXHIBIT 38

```
11/24/2014 GLADYSG                          STAR SUBARU                                               0355
11:04:26                    (5) SERVICE & PARTS RECEIVABLES 11/24/2014                              PAGE 1
```

| DATE | REFERENCE# | CUSTOMER NAME / INVOICE# | JNL# | DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE# |
|------|-----------|--------------------------|------|--------|---------|-------|-------|--------|------|--------|
| | | #101 STAR AUTO BODY | | | | | | | | 718-464-5200 |
| 09/13/14 | 091214 | RCT#25106    OVERPYMT | 5 | -1904.65 | | -1904.65 | | | | |
| 09/16/14 | SUW19435 | SUW19435 | 4 | 11.92 | | 11.92 | | | | |
| 09/17/14 | SUW19451 | SUW19451 | 4 | 13.34 | | 13.34 | | | | |
| 09/19/14 | SUW19461 | SUW19461 | 4 | 135.65 | | 135.65 | | | | |
| 09/19/14 | SUW19462 | SUW19462 | 4 | 32.00 | | 32.00 | | | | |
| 09/24/14 | SUW19491 | SUW19491 | 4 | 8.00 | | 8.00 | | | | |
| 09/26/14 | SUW19531 | SUW19531 | 4 | 19.04 | | 19.04 | | | | |
| 09/30/14 | SUW19551 | SUW19551 | 4 | 157.81 | | 157.81 | | | | |
| 10/15/14 | SUW19725 | SUW19725 | 4 | 207.71 | 207.71 | | | | | |
| 10/21/14 | SUW19777 | SUW19777 | 4 | 239.92 | 239.92 | | | | | |
| 10/22/14 | SUW19789 | SUW19789 | 4 | 800.78 | | | | | | |
| 11/21/14 | CMSUW19789 | SUW19789 | 4 | -94.68 | | | | | | |
| | | | ** | 706.10 | 706.10 | | | | | |
| 10/23/14 | SUW19789-1 | SUW19789-1 | 4 | 73.79 | 73.79 | | | | | |
| 10/24/14 | SUW19805 | SUW19805 | 4 | 76.02 | 76.02 | | | | | |
| 10/30/14 | SUW19845 | SUW19845 | 4 | 166.05 | 166.05 | | | | | |
| 11/07/14 | SUW19929 | SUW19929 | 4 | 187.46 | 187.46 | | | | | |
| 11/08/14 | SUW19937 | SUW19937 | 4 | 467.21 | 467.21 | | | | | |
| 11/13/14 | SUW19958 | SUW19958 | 4 | 104.96 | 104.96 | | | | | |
| 11/18/14 | SUW20013 | SUW20013 | 4 | 10.70 | 10.70 | | | | | |
| 11/19/14 | SUW20008 | SUW20008 | 4 | 11.85 | 11.85 | | | | | |
| 11/20/14 | SUW20009 | SUW20009 | 4 | 319.38 | 319.38 | | | | | |
| 11/20/14 | SUW20034 | SUW20034 | 4 | 37.26 | 37.26 | | | | | |
| 11/22/14 | SUW20062 | SUW20062 | 4 | 85.25 | 85.25 | | | | | |
| | | | TOT | 1166.77 | 2693.66 | -1526.89 | | | | |
| | | #103 STAR TOYOTA OF BAYSIDE | | | | | | | | 718-353-5666 |
| 09/30/14 | ADJ99867 | ADJ99867 | 11 | -400.00 | | | | | | |
| | | ADJ INV99867 SERV/TRAINNI | | | | | | | | |
| 09/30/14 | 14262 | ADJ99867 | 6 | 400.00 | | | | | | |
| | | ADJ INV#99867 | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 10/01/14 | 46844015 | 46844015 | 9 | 2567.51 | | | | | | |
| | | OXFORFD ECUPAKIS 10/14 | | | | | | | | |
| 10/01/14 | 46844015 | 46844015 | 9 | 500.88 | | | | | | |
| | | PAPPAS . OXFORD 10/14 | | | | | | | | |
| 09/30/14 | 100614 | RCT#25421    46844015 | 5 | -3068.39 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 10/03/14 | 14217 | 46844003 | 6 | 2032.60 | | | | | | |
| | | OXFORD OCTOBER 2014 | | | | | | | | |
| 09/30/14 | 100614 | RCT#25421    46844003 | 5 | -2032.60 | | | | | | |
| 10/03/14 | 14217 | 46844003 | 6 | -2032.60 | | | | | | |
| | | OXFORD OCTOBER 2014 | | | | | | | | |
| 10/16/14 | 14300 | 46844003 | 6 | 2032.60 | | | | | | |
| | | TOYOTA EMPLOYEES | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 10/03/14 | PR10032014 | PR10032014 | 30 | 2560.00 | | | | | | |
| | | TOYOTA'S PAY WEEK 41 | | | | | | | | |
| 10/03/14 | PR10032014 | PR10032014 | 30 | 155.08 | | | | | | |
| | | TAXES | | | | | | | | |
| 11/07/14 | 110614 | RCT#25798    PR10032014 | 5 | -2715.08 | | | | | | |

VOYNOW_009366
CONFIDENTIAL



```
11/24/2014 GLADYSG                        STAR SUBARU                                      0355
11:04:26                    (5) SERVICE & PARTS RECEIVABLES 11/24/2014                    PAGE 2
=================================================================================================
| DATE |REFERENCE# | CUSTOMER NAME / INVOICE# |JNL#| DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE#
=================================================================================================
|           |           |                        | ** |    0.00|          |       |       |       |       |
|10/10/14|PR10102014 |            PR10102014| 30 |  2560.00|          |       |       |       |       |
|           |           |TOYOTA'S WEEK 42         |    |         |          |       |       |       |       |
|10/10/14|PR10102014 |            PR10102014| 30 |   155.09|          |       |       |       |       |
|           |           |TAXES                   |    |         |          |       |       |       |       |
|11/07/14|110614     |RCT#25798    PR10102014|  5 | -2715.09|          |       |       |       |       |
|           |           |                        | ** |    0.00|          |       |       |       |       |
|10/17/14|PR10172014 |            PR10172014| 30 |  2560.00|          |       |       |       |       |
|           |           |TOYOTA'S PAY WEEK 43     |    |         |          |       |       |       |       |
|10/17/14|PR10172014 |            PR10172014| 30 |   155.09|          |       |       |       |       |
|           |           |TAXES                   |    |         |          |       |       |       |       |
|11/07/14|110614     |RCT#25798    PR10172014|  5 | -2715.09|          |       |       |       |       |
|           |           |                        | ** |    0.00|          |       |       |       |       |
|10/24/14|PR10242014 |            PR10242014| 30 |  2560.00|          |       |       |       |       |
|           |           |TOYOTAS PAY WEEK 44      |    |         |          |       |       |       |       |
|10/24/14|PR10242014 |            PR10242014| 30 |   155.09|          |       |       |       |       |
|           |           |TAXES                   |    |         |          |       |       |       |       |
|11/07/14|110614     |RCT#25796    PR10242014|  5 | -2715.09|          |       |       |       |       |
|           |           |                        | ** |    0.00|          |       |       |       |       |
|10/31/14|PR10312014 |            PR10312014| 30 |  2560.00|          |       |       |       |       |
|           |           |TOYOTAS PAY WEEK 45      |    |         |          |       |       |       |       |
|10/31/14|PR10312014 |            PR10312014| 30 |   155.09|          |       |       |       |       |
|           |           |TAXES                   |    |         |          |       |       |       |       |
|11/07/14|110614     |RCT#25798    PR10312014|  5 | -2715.09|          |       |       |       |       |
|           |           |                        | ** |    0.00|          |       |       |       |       |
|11/01/14|47015038   |            47015038|  9 |  2567.51|          |       |       |       |       |
|           |           |OXFORD KOUFAKIS M       |    |         |          |       |       |       |       |
|11/07/14|110614     |RCT#25798     47015038|  5 | -2567.51|          |       |       |       |       |
|           |           |                        | ** |    0.00|          |       |       |       |       |
|11/01/14|47015050   |            47015050|  9 |  3297.44|          |       |       |       |       |
|           |           |OXFORD NOV 2014         |    |         |          |       |       |       |       |
|11/07/14|110614     |RCT#25798     47015050|  5 | -3297.44|          |       |       |       |       |
|           |           |                        | ** |    0.00|          |       |       |       |       |
|11/07/14|PR11072014 |            PR11072014| 30 |   156.00|          |       |       |       |       |
|           |           |ANA'S PAY WEEK 46       |    |         |          |       |       |       |       |
|11/07/14|PR11072014 |            PR11072014| 30 |  2880.00|          |       |       |       |       |
|           |           |TOYOTA'S PAY WEEK 46    |    |         |          |       |       |       |       |
|11/07/14|PR11072014 |            PR11072014| 30 |   165.07|          |       |       |       |       |
|           |           |TAXES                   |    |         |          |       |       |       |       |
|11/19/14|111814     |RCT#25913    PR11072014|  5 | -3201.07|          |       |       |       |       |
|           |           |                        | ** |    0.00|          |       |       |       |       |
|11/14/14|PR11142014 |            PR11142014| 30 |  2880.00|          |       |       |       |       |
|           |           |TOYOTA'S PAY WEEK 47    |    |         |          |       |       |       |       |
|11/14/14|PR11142014 |            PR11142014| 30 |   165.08|          |       |       |       |       |
|           |           |TOYOTA RAXES WEEK 47    |    |         |          |       |       |       |       |
|           |           |                        | ** |  3045.08|  3045.08|       |       |       |       |
|           |           |                        |TOT |  3045.08|  3045.08|       |       |       |       |
|........|..........|........................|...|.........|..........|.........|.........|.........|.........|718-479-6200
|           |           |      #115|STAR CHRYSLER  |    |         |          |       |       |       |       |
|08/07/14|TOCS413778 |          TOCS413778|  9 |   194.06|          |       |       |       |       |
|           |           |INTERNAL FROM TOYOTA    |    |         |          |       |       |       |       |
|11/01/14|CM413778   |          TOCS413778| 11 |  -194.06|          |       |       |       |       |
```

VOYNOW_009367
CONFIDENTIAL

| DATE | REFERENCE# | CUSTOMER NAME / INVOICE# | JNL# | DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE# |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ** | 0.00 | | | | | | |
| 10/09/14 | SUW19685 | SUW19685 | 4 | 24.22 | | | | | | |
| 11/12/14 | 111114 | RCT#25843  SUW19685 | 5 | -24.22 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 10/13/14 | SUCS35685 | SUCS35685 | 3 | 590.00 | | | | | | |
| 10/13/14 | SUCS35685 | SUCS35685 | 3 | -590.00 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 10/21/14 | SUCS38320 | SUCS38320 | 3 | 37.00 | | | | | | |
| 11/12/14 | 111114 | RCT#25843  SUCS38320 | 5 | -37.00 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 10/21/14 | SUCS38543 | SUCS38543 | 3 | 37.00 | | | | | | |
| 11/12/14 | 111114 | RCT#25843  SUCS38543 | 5 | -37.00 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 10/21/14 | SUCS38553 | SUCS38553 | 3 | 110.00 | | | | | | |
| 11/12/14 | 111114 | RCT#25843  SUCS38553 | 5 | -110.00 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 10/21/14 | SUCS39015 | SUCS39015 | 3 | 37.00 | | | | | | |
| 11/12/14 | 111114 | RCT#25843  SUCS39015 | 5 | -37.00 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 10/31/14 | MCOMM1014 | COMM1014 | 11 | 1999.37 | | | | | | |
| 11/12/14 | 111114 | RCT#25843  COMM1014 | 5 | -1999.37 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 11/11/14 | SUCS39733 | SUCS39733 | 3 | 37.00 | 37.00 | | | | | |
| | | INSP | | | | | | | | |
| | | | TOT | 37.00 | 37.00 | | | | | |
| | | #150 SUBARU DISTRIBUTORS CORP. | | | | | | | | 845-359-2500 |
| 11/15/13 | D018701 | D018701 | 9 | 840.00 | | | | | 840.00 | |
| | | JENNIFER CHAN CAR RENTAL | | | | | | | | |
| 12/31/14 | SUIS33061 | SUIS33061 | 3 | 1360.00 | | | | | 1360.00 | |
| | | RENTAL/E | | | | | | | | |
| 04/30/14 | SUIS34381B | SUIS34381B | 3 | 70.00 | | | | | 70.00 | |
| | | GOODWILL | | | | | | | | |
| 05/21/14 | SUIS36327 | SUIS36327 | 3 | 449.96 | | | | | 449.96 | |
| 05/28/14 | SUCS36450 | SUCS36450 | 3 | 277.38 | | | | | 277.38 | |
| | | SERV CONTRACTS | | | | | | | | |
| 06/04/14 | SUIS36659 | SUIS36659 | 3 | 29.95 | | | | | 29.95 | |
| 06/06/14 | SUCS35955A | SUCS35955A | 3 | 114.32 | | | | | 114.32 | |
| 06/16/14 | PALIN | COUPON-PALIN | 11 | 250.00 | | | | | 250.00 | |
| | | COUPON-PALIN | | | | | | | | |
| 07/25/14 | SUCS37765 | SUCS37765 | 3 | 2581.72 | | | | | | |
| | | DAMAGE CAR S15-126 | | | | | | | | |
| 08/31/14 | 106759 | SUCS37765 | 11 | -2371.27 | | | | | | |
| 08/01/14 | SUCS37765 | SUCS37765 | 3 | -2581.72 | | | | | | |
| | | DAMAGE CAR S15-126 | | | | | | | | |
| 11/01/14 | SCH51114 | SUCS37765 | 11 | 2371.27 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 08/01/14 | SUCS37765A | SUCS37765A | 3 | 2371.27 | | | | | | |
| | | DAMAGE CAR S15-126 | | | | | | | | |
| 11/01/14 | SCH51114 | SUCS37765A | 11 | -2371.27 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 08/11/14 | SUCS38202 | SUCS38202 | 3 | 2581.72 | | | | | | |

VOYNOW_009368
CONFIDENTIAL

```
11/24/2014 GLADYSG                          STAR SUBARU                                                    0355
11:04:26                      (5) SERVICE & PARTS RECEIVABLES 11/24/2014                                  PAGE 4
```

| DATE | REFERENCE# | CUSTOMER NAME / INVOICE# | JNL# | DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE# |
|------|-----------|--------------------------|------|--------|---------|-------|-------|--------|------|--------|
| | | DAMAGED S15-110 | | | | | | | | |
| 08/31/14 | 106760 | SUCS38202 | 11 | -2371.27 | | | | | | |
| 08/11/14 | SUCS38202 | SUCS38202 | 3 | -2581.72 | | | | | | |
| | | DAMAGED S15-110 | | | | | | | | |
| 11/01/14 | SCH51114 | SUCS38202 | 11 | 2371.27 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 08/11/14 | SUCS38202A | SUCS38202A | 3 | 2371.27 | | | | | | |
| | | DAMAGED S15-110 | | | | | | | | |
| 11/01/14 | SCH51114 | SUCS38202A | 11 | -2371.27 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 08/15/14 | SUR19095A | SUR19095A | 4 | 250.00 | | | | | | |
| | | SUBARU COUPOND | | | | | | | | |
| 11/01/14 | SCH51114 | SUR19095A | 11 | -250.00 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 08/20/14 | 15367037IC | 15367037IC | 9 | -250.00 | | | -250.00 | | | |
| | | D2874424 GWPS COUPON | | | | | | | | |
| 09/04/14 | 16184 | 16184 | 9 | 280.00 | | 280.00 | | | | |
| | | 16184 | | | | | | | | |
| 09/12/14 | SUIS38973A | SUIS38973A | 3 | 487.78 | | 487.78 | | | | |
| | | S15-298 WINSHIELD CRACKED | | | | | | | | |
| 09/15/14 | SUIS39012 | SUIS39012 | 3 | 487.78 | | 487.78 | | | | |
| | | S15-291 WINSHIELD CRACKED | | | | | | | | |
| 09/23/14 | SUCS39158 | SUCS39158 | 3 | 100.00 | | | | | | |
| | | COUPONS V#84307647 | | | | | | | | |
| 11/01/14 | SCH51114 | SUCS39158 | 11 | -100.00 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 09/29/14 | SUR19559A | SUR19559A | 4 | 50.00 | | | | | | |
| | | SUBARU BUCKS | | | | | | | | |
| 10/31/14 | COUPON-101 | SUR19559A | 11 | -50.00 | | | | | | |
| | 4 | COUPON-1014 | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 09/30/14 | COUPON-091 | 84307649 | 11 | -100.00 | | | | | | |
| | 4 | VIN#84307649 COUPON-0914 | | | | | | | | |
| 11/01/14 | SCH51114 | 84307649 | 11 | 100.00 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 10/15/14 | 101514 | RCT#25537    F3230388 | 5 | 500.00 | 500.00 | | | | | |
| | | ALBIN BROCK COUPON | | | | | | | | |
| 10/31/14 | SUIS40063 | SUIS40063 | 3 | 109.99 | 109.99 | | | | | |
| | | SUBARU | | | | | | | | |
| 11/01/14 | SUCS40063 | SUCS40063 | 3 | 500.00 | 500.00 | | | | | |
| 11/01/14 | SCH51114 | 153670371C | 11 | 250.00 | 250.00 | | | | | |
| 11/19/14 | SUIS40447 | SUIS40447 | 3 | 254.92 | 254.92 | | | | | |
| | | S15-266 SIDE MOLDING,COVE | | | | | | | | |
| | | | TOT | 6012.08 | 1614.91 | 1255.56 | -250.00 | | 3391.61 | |
| | | #166 STAR NISSAN INC | | | | | | | | 718-423-0500 |
| 09/01/14 | 46686164 | 46686164 | 9 | 2206.05 | | | | | | |
| | | OXFORD SEPTEMBER 2014 | | | | | | | | |
| 10/15/14 | 101514 | RCT#25533    46686164 | 5 | -2206.05 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 09/05/14 | PR09052014 | PR09052014 | 30 | 150.00 | | | | | | |
| | | ANDY'S PAY WEEK 37 | | | | | | | | |

VOYNOW_009369
CONFIDENTIAL

```
11/24/2014 GLADYSG                         STAR SUBARU                                    0355
11:04:26                       (5) SERVICE & PARTS RECEIVABLES 11/24/2014               PAGE 5
```

| DATE | REFERENCE# | CUSTOMER NAME / INVOICE# | JNL# | DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE# |
|------|-----------|--------------------------|------|--------|---------|-------|-------|--------|------|--------|
| 09/05/14 | PR09052014 | PR09052014 | 30 | 2640.00 | | | | | | |
| | | NISSAN'S PAY WEEKK 37 | | | | | | | | |
| 09/05/14 | PR09052014 | PR09052014 | 30 | 160.10 | | | | | | |
| | | TAXES | | | | | | | | |
| 10/15/14 | 101514 | RCT#25533  PR09052014 | 5 | -2950.10 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 09/12/14 | PR09122014 | PR09122014 | 30 | 150.00 | | | | | | |
| | | ANDY'S PAY WEEK 38 | | | | | | | | |
| 09/12/14 | PR09122014 | PR09122014 | 30 | 2640.00 | | | | | | |
| | | NISSAN'S PAY WEEK 38 | | | | | | | | |
| 09/12/14 | PR09122014 | PR09122014 | 30 | 160.10 | | | | | | |
| | | TAXES | | | | | | | | |
| 10/15/14 | 101514 | RCT#25533  PR09122014 | 5 | -2950.10 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 09/19/14 | PR09192014 | PR09192014 | 30 | 150.00 | | | | | | |
| | | ANDY'S PAY WEEK 39 | | | | | | | | |
| 09/19/14 | PR09192014 | PR09192014 | 30 | 2640.00 | | | | | | |
| | | NISSAN'S PAY WEEK 39 | | | | | | | | |
| 09/19/14 | PR09192014 | PR09192014 | 30 | 160.10 | | | | | | |
| | | TAXES | | | | | | | | |
| 10/15/14 | 101514 | RCT#25533  PR09192014 | 5 | -2950.10 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 09/26/14 | PR09262014 | PR09262014 | 30 | 150.00 | | | | | | |
| | | ANDY'S PAY WEEK 40 | | | | | | | | |
| 09/26/14 | PR09262014 | PR09262014 | 30 | 2640.00 | | | | | | |
| | | NISSAN'S PAY 40 | | | | | | | | |
| 09/26/14 | PR09262014 | PR09262014 | 30 | 160.10 | | | | | | |
| | | TAXES WEEK 40 | | | | | | | | |
| 10/15/14 | 101514 | RCT#25533  PR09262014 | 5 | -2950.10 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 09/29/14 | SUIS39263 | SUIS39263 | 3 | 17.00 | | | | | | |
| | | 20. FUEL NEEDED TO ROAD T | | | | | | | | |
| 10/15/14 | 101514 | RCT#25533  SUIS39263 | 5 | -17.00 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 10/01/14 | 0000679 | 0000679 | 9 | 100.00 | | | | | | |
| | | WIN TINT REMO U19164 | | | | | | | | |
| 11/21/14 | 112014 | RCT#25943  0000679 | 5 | -100.00 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 10/03/14 | 14217 | 46844003 | 6 | 646.05 | | | | | | |
| | | OXFORD OCTOBER 2014 | | | | | | | | |
| 10/03/14 | 14217 | 46844003 | 6 | -646.05 | | | | | | |
| | | OXFORD OCTOBER 2014 | | | | | | | | |
| 10/16/14 | 14300 | 46844003 | 6 | 646.05 | | | | | | |
| | | NISSAN EMPLOYEES | | | | | | | | |
| 11/21/14 | 112014 | RCT#25943  46844003 | 5 | -646.05 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 10/03/14 | PR10032014 | PR10032014 | 30 | 150.00 | | | | | | |
| | | WONG'S PAY WEEK 41 | | | | | | | | |
| 10/03/14 | PR10032014 | PR10032014 | 30 | 1680.00 | | | | | | |
| | | NISSAN'S PAY WEEK 41 | | | | | | | | |
| 10/03/14 | PR10032014 | PR10032014 | 30 | 97.93 | | | | | | |
| | | TAXES | | | | | | | | |
| 11/21/14 | 112014 | RCT#25943  PR10032014 | 5 | -1927.93 | | | | | | |

VOYNOW_009370
CONFIDENTIAL

11/24/2014 GLADYSG
11:04:26

STAR SUBARU
(5) SERVICE & PARTS RECEIVABLES 11/24/2014

0355
PAGE 6

| DATE | REFERENCE# | CUSTOMER NAME / INVOICE# | JNL# | DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE# |
|------|-----------|--------------------------|------|--------|---------|-------|-------|--------|------|--------|
| | | | ** | 0.00 | | | | | | |
| 10/10/14 | PR10102014 | PR10102014 | 30 | 150.00 | | | | | | |
| | | ANDY'S PAY WEEK 42 | | | | | | | | |
| 10/10/14 | PR10102014 | PR10102014 | 30 | 2000.00 | | | | | | |
| | | NISSAN'S PAY WEEK 42 | | | | | | | | |
| 10/10/14 | PR10102014 | PR10102014 | 30 | 109.84 | | | | | | |
| | | TAXES | | | | | | | | |
| 11/21/14 | 112014 | RCT#25943 PR10102014 | 5 | -2259.84 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 10/17/14 | PR10172014 | PR10172014 | 30 | 260.63 | | | | | | |
| | | HAN'S PAY WEEK 43 | | | | | | | | |
| 10/17/14 | PR10172014 | PR10172014 | 30 | 150.00 | | | | | | |
| | | ANDY'S PAY WEEK 43 | | | | | | | | |
| 10/17/14 | PR10172014 | PR10172014 | 30 | 2000.00 | | | | | | |
| | | NISSAN'S PAY WEEK 43 | | | | | | | | |
| 10/17/14 | PR10172014 | PR10172014 | 30 | 107.84 | | | | | | |
| | | TAXES WEEK 43 | | | | | | | | |
| 11/21/14 | 112014 | RCT#25943 PR10172014 | 5 | -2518.47 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 10/24/14 | PR10242014 | PR10242014 | 30 | 384.38 | | | | | | |
| | | HAN'S PAY WEEK 44 | | | | | | | | |
| 10/24/14 | PR10242014 | PR10242014 | 30 | 150.00 | | | | | | |
| | | ANDY'S PAY WWEK 44 | | | | | | | | |
| 10/24/14 | PR10242014 | PR10242014 | 30 | 2000.00 | | | | | | |
| | | NISSAN'S PAY WEEK 44 | | | | | | | | |
| 10/24/14 | PR10242014 | PR10242014 | 30 | 107.84 | | | | | | |
| | | TAXES | | | | | | | | |
| 11/21/14 | 112014 | RCT#25943 PR10242014 | 5 | -2642.22 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 10/28/14 | SUCS39563 | SUCS39563 | 3 | 37.00 | | | | | | |
| | | INSP | | | | | | | | |
| 11/21/14 | 112014 | RCT#25943 SUCS39563 | 5 | -37.00 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 10/29/14 | SUCS38912 | SUCS38912 | 3 | 371.36 | | | | | | |
| | | CUSTOMER REQUEST KEY | | | | | | | | |
| 11/21/14 | 112014 | RCT#25943 SUCS38912 | 5 | -371.36 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 10/31/14 | PR10312014 | PR10312014 | 30 | 150.00 | | | | | | |
| | | ANDY'S PAY WEEK 45 | | | | | | | | |
| 10/31/14 | PR10312014 | PR10312014 | 30 | 305.63 | | | | | | |
| | | HAN 'S PAY WEEK 45 | | | | | | | | |
| 10/31/14 | PR10312014 | PR10312014 | 30 | 2000.00 | | | | | | |
| | | NISSAN'S PAY WEEK 45 | | | | | | | | |
| 10/31/14 | PR10312014 | PR10312014 | 30 | 107.84 | | | | | | |
| | | TAXES | | | | | | | | |
| 11/21/14 | 112014 | RCT#25943 PR10312014 | 5 | -2563.47 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 11/01/14 | 47015038 | | 9 | 500.88 | | | | | | |
| | | OXFORD PAPPAS .M | | | | | | | | |
| 11/21/14 | 112014 | RCT#25943 47015038 | 5 | -500.00 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 11/01/14 | 47015050 | 47015050 | 9 | 1744.53 | | | | | | |
| | | OXFORD NOV 2014 | | | | | | | | |

VOYNOW_009371
CONFIDENTIAL

```
11/24/2014 GLADYSG                        STAR SUBARU                                          0355
11:04:26                        (5) SERVICE & PARTS RECEIVABLES 11/24/2014                     PAGE 7
```

| DATE | REFERENCE# | CUSTOMER NAME / INVOICE# | JNL# | DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE# |
|------|-----------|-------------------------|------|--------|---------|-------|-------|--------|------|--------|
| 11/21/14 | 112014 | RCT#25943       47015050 | 5 | -1744.53 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 11/04/14 | SUCS40089 | SUCS40089 | 3 | 164.09 | | | | | | |
| 11/21/14 | 112014 | RCT#25943       SUCS40069 | 5 | -164.09 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 11/07/14 | PR11072014 | PR11072014 | 30 | 150.00 | | | | | | |
| | | ANDY'S PAY WEEK 46 | | | | | | | | |
| 11/07/14 | PR11072014 | PR11072014 | 30 | 258.00 | | | | | | |
| | | ARHA'S PAY WEEK 46 | | | | | | | | |
| 11/07/14 | PR11072014 | PR11072014 | 30 | 2000.00 | | | | | | |
| | | NISSAN'S PAY WEEK 46 | | | | | | | | |
| 11/07/14 | PR11072014 | PR11072014 | 30 | 107.84 | | | | | | |
| | | TAXES | | | | | | | | |
| 11/21/14 | 112014 | RCT#25943       PR11072014 | 5 | -2515.84 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 11/14/14 | PR11142014 | PR11142014 | 30 | 296.25 | | | | | | |
| | | HAN'S PAY WEEK 47 | | | | | | | | |
| 11/14/14 | PR11142014 | PR11142014 | 30 | 150.00 | | | | | | |
| | | ANDY'S PAY WEEK 47 | | | | | | | | |
| 11/14/14 | PR11142014 | PR11142014 | 30 | 2000.00 | | | | | | |
| | | NISSAN'S PAY WEEK 47 | | | | | | | | |
| 11/14/14 | PR11142014 | PR11142014 | 30 | 107.84 | | | | | | |
| | | NISSAN'S WEEK 47 | | | | | | | | |
| | | | ** | 2554.09 | 2554.09 | | | | | |
| 11/19/14 | SUCS40419 | SUCS40419 | 3 | 239.53 | 239.53 | | | | | |
| | | V#443967 ST#U19227 | | | | | | | | |
| 11/19/14 | CJ111914 | 0075 | 11 | 260.00 | | | | | | |
| 11/19/14 | CJ111914 | 0075 | 11 | -260.00 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 11/19/14 | CJ111914 | 063897 | 11 | 23.88 | | | | | | |
| 11/19/14 | CJ111914 | 063897 | 11 | -23.88 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 11/19/14 | CJ111914 | 21242788 | 11 | 135.34 | | | | | | |
| 11/19/14 | CJ111914 | 21242788 | 11 | -135.34 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 11/19/14 | CJ111914 | 287033A | 11 | 0.61 | | | | | | |
| 11/19/14 | CJ111914 | 287033A | 11 | -0.61 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 11/19/14 | CJ111914 | 32398888735 | 11 | 76.19 | | | | | | |
| 11/19/14 | CJ111914 | 32398888735 | 11 | -76.19 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 11/19/14 | CJ111914 | 5522606 | 11 | 1010.06 | | | | | | |
| 11/19/14 | CJ111914 | 5522606 | 11 | -1010.06 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 11/19/14 | CJ111914 | 561007 | 11 | 105.91 | | | | | | |
| 11/19/14 | CJ111914 | 561007 | 11 | -105.91 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 11/19/14 | CJ111914 | 565464 | 11 | 93.96 | | | | | | |
| 11/19/14 | CJ111914 | 565464 | 11 | -93.96 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 11/19/14 | CJ111914 | 601539 | 11 | 1210.00 | | | | | | |
| 11/19/14 | CJ111914 | 601539 | 11 | -1210.00 | | | | | | |
| | | | ** | 0.00 | | | | | | |

VOYNOW_009372
CONFIDENTIAL

```
11/24/2014 GLADYSG                              STAR SUBARU                                        0355
11:04:26                       (5) SERVICE & PARTS RECEIVABLES 11/24/2014                          PAGE 8

======================================================================================================
| DATE   |REFERENCE# | CUSTOMER NAME / INVOICE# |JNL#| DETAIL  | CURRENT | 31-60  | 61-90 | 91-120 | 121+  | PHONE#
======================================================================================================
|11/19/14|CJ111914  |               7305-5| 11 |  35500.00|         |        |       |        |       |
|11/19/14|CJ111914  |               7305-5| 11 | -35500.00|         |        |       |        |       |
|       |          |                     | ** |     0.00|         |        |       |        |       |
|11/19/14|CJ111914  |        AQUED-0214| 11 |     23.19|         |        |       |        |       |
|11/19/14|CJ111914  |        AQUED-0214| 11 |    -23.19|         |        |       |        |       |
|       |          |                     | ** |     0.00|         |        |       |        |       |
|11/19/14|CJ111914  |        AQUEDR1014| 11 |   1412.13|         |        |       |        |       |
|11/19/14|CJ111914  |        AQUEDR1014| 11 |  -1412.13|         |        |       |        |       |
|       |          |                     | ** |     0.00|         |        |       |        |       |
|11/19/14|CJ111914  |        CARS08-2014| 11 |   1843.55|         |        |       |        |       |
|11/19/14|CJ111914  |        CARS08-2014| 11 |  -1843.55|         |        |       |        |       |
|       |          |                     | ** |     0.00|         |        |       |        |       |
|11/19/14|CJ111914  |        CARSC1014| 11 |   1843.55|         |        |       |        |       |
|11/19/14|CJ111914  |        CARSC1014| 11 |  -1843.55|         |        |       |        |       |
|       |          |                     | ** |     0.00|         |        |       |        |       |
|11/19/14|CJ111914  |       CM559771NIW| 11 |   -128.62|         |        |       |        |       |
|11/19/14|CJ111914  |       CM559771NIW| 11 |    128.62|         |        |       |        |       |
|       |          |                     | ** |     0.00|         |        |       |        |       |
|11/19/14|CJ111914  |       CM562627NIW| 11 |   -200.00|         |        |       |        |       |
|11/19/14|CJ111914  |       CM562627NIW| 11 |    200.00|         |        |       |        |       |
|       |          |                     | ** |     0.00|         |        |       |        |       |
|11/19/14|CJ111914  |       DEALERS1014| 11 |    467.67|         |        |       |        |       |
|11/19/14|CJ111914  |       DEALERS1014| 11 |   -467.67|         |        |       |        |       |
|       |          |                     | ** |     0.00|         |        |       |        |       |
|11/19/14|CJ111914  |          FEB2014| 11 |  -6300.60|         |        |       |        |       |
|11/19/14|CJ111914  |          FEB2014| 11 |   6300.60|         |        |       |        |       |
|       |          |                     | ** |     0.00|         |        |       |        |       |
|11/19/14|CJ111914  |         INSP0714| 11 |   1200.00|         |        |       |        |       |
|11/19/14|CJ111914  |         INSP0714| 11 |  -1200.00|         |        |       |        |       |
|       |          |                     | ** |     0.00|         |        |       |        |       |
|11/19/14|CJ111914  |          JAN2014| 11 |  -6300.60|         |        |       |        |       |
|11/19/14|CJ111914  |          JAN2014| 11 |   6300.60|         |        |       |        |       |
|       |          |                     | ** |     0.00|         |        |       |        |       |
|11/19/14|CJ111914  |        NIW562627| 11 |    200.00|         |        |       |        |       |
|11/19/14|CJ111914  |        NIW562627| 11 |   -200.00|         |        |       |        |       |
|       |          |                     | ** |     0.00|         |        |       |        |       |
|11/19/14|CJ111914  |        NYCR08-2014| 11 |    271.57|         |        |       |        |       |
|11/19/14|CJ111914  |        NYCR08-2014| 11 |   -271.57|         |        |       |        |       |
|       |          |                     | ** |     0.00|         |        |       |        |       |
|11/19/14|CJ111914  |         OCT2014B| 11 |  -2756.20|         |        |       |        |       |
|11/19/14|CJ111914  |         OCT2014B| 11 |   2756.20|         |        |       |        |       |
|       |          |                     | ** |     0.00|         |        |       |        |       |
|11/19/14|CJ111914  |       OXF-JAN-FED| 11 |  -3603.52|         |        |       |        |       |
|11/19/14|CJ111914  |       OXF-JAN-FED| 11 |   3603.52|         |        |       |        |       |
|       |          |                     | ** |     0.00|         |        |       |        |       |
|       |          |                     |TOT |   2793.62|  2793.62|        |       |        |       |
|.......|..........|.....................|....|..........|.........|........|.......|........|.......|........
|       |          |#1009|CLEARWAY AUTOMOTIVE INC|   |         |        |       |        |       |  740-4455
|10/30/14|SUW19866  |          SUW19866|  4 |     42.08|    42.08|        |       |        |       |
|       |          |                     |TOT |    42.08|    42.08|        |       |        |       |
|.......|..........|.....................|....|..........|.........|........|.......|........|.......|........
```

VOYNOW_009373
CONFIDENTIAL

```
11/24/2014 GLADYSG                        STAR SUBARU                                    0355
11:04:26                   (5) SERVICE & PARTS RECEIVABLES 11/24/2014                    PAGE 9
```

| DATE | REFERENCE# | CUSTOMER NAME / INVOICE# | JNL# | DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE# |
|------|------------|--------------------------|------|--------|---------|-------|-------|--------|------|--------|
| | | #1046 ALL COUNTY COLLISION | | | | | | | | 516-355-0463 |
| 04/02/14 | CMSUW17699 | SUW17699A | 4 | -76.46 | | | | | | |
| | A | | | | | | | | | |
| 06/30/14 | SCH50614A | SUW17699A | 11 | 76.46 | | | | | | |
| 06/30/14 | SCH50614A | SUW17699A | 11 | -76.46 | | | | | | |
| 06/30/14 | SCH50614A | SUW17699A | 11 | -76.46 | | | | | | |
| 06/30/14 | SCH50614A | SUW17699A | 11 | 76.46 | | | | | | |
| | | | ** | -76.46 | | | | | -76.46 | |
| | | | TOT | -76.46 | | | | | -76.46 | |
| | | #2898 BODYWORKS UNLIMITED | | | | | | | | 516-627-3110 |
| 09/16/14 | SUW19421 | SUW19421 | 4 | 187.46 | | | | | | |
| 10/23/14 | 102314 | RCT#25622 | SUW19421 | 5 | -187.46 | | | | | |
| | | | ** | 0.00 | | | | | | |
| 10/14/14 | SUW19714 | SUW19714 | 4 | 526.50 | 526.50 | | | | | |
| 10/16/14 | SUW19721 | SUW19721 | 4 | 104.96 | 104.96 | | | | | |
| 10/16/14 | SUW19735 | SUW19735 | 4 | 216.48 | 216.48 | | | | | |
| 10/23/14 | SUW19743 | SUW19743 | 4 | 157.46 | 157.46 | | | | | |
| 10/23/14 | SUW19790 | SUW19790 | 4 | 349.95 | | | | | | |
| 10/28/14 | CMSUW19790 | SUW19790 | 4 | -62.21 | | | | | | |
| | | | ** | 287.74 | 287.74 | | | | | |
| 10/24/14 | SUW19790-1 | SUW19790-1 | 4 | 134.89 | 134.89 | | | | | |
| 10/27/14 | SUW19790-2 | SUW19790-2 | 4 | 139.75 | 139.75 | | | | | |
| 10/31/14 | CMSUW19859 | SUW19859 | 4 | -47.89 | | | | | | |
| 10/31/14 | SUW19859 | SUW19859 | 4 | 63.58 | | | | | | |
| | | | ** | 15.69 | 15.69 | | | | | |
| 11/05/14 | SUW19912 | SUW19912 | 4 | 477.08 | 477.08 | | | | | |
| 11/07/14 | SUW19926 | SUW19926 | 4 | 39.45 | 39.45 | | | | | |
| | | | TOT | 2100.00 | 2100.00 | | | | | |
| | | #3693 BAYSIDE COLLISION | | | | | | | | 718-229-2000 |
| 07/07/14 | SUW18662 | SUW18662 | 4 | 19.86 | | | | | | |
| 10/10/14 | 101014 | RCT#25476 | SUW18662 | 5 | -19.86 | | | | | |
| | | | ** | 0.00 | | | | | | |
| 07/11/14 | SUW18698 | SUW18698 | 4 | 75.90 | | | | | | |
| 10/10/14 | 101014 | RCT#25476 | SUW18698 | 5 | -75.90 | | | | | |
| | | | ** | 0.00 | | | | | | |
| 07/11/14 | SUW18715 | SUW18715 | 4 | 18.36 | | | | | | |
| 10/10/14 | 101014 | RCT#25476 | SUW18715 | 5 | -18.36 | | | | | |
| | | | ** | 0.00 | | | | | | |
| 07/18/14 | SUW18767 | SUW18767 | 4 | 59.94 | | | | | | |
| 07/22/14 | CMSUW18767 | SUW18767 | 4 | -0.75 | | | | | | |
| 10/10/14 | 101014 | RCT#25476 | SUW18767 | 5 | -59.19 | | | | | |
| | | | ** | 0.00 | | | | | | |
| 07/18/14 | SUW18783 | SUW18783 | 4 | 888.95 | | | | | | |
| 07/22/14 | CMSUW18783 | SUW18783 | 4 | -48.21 | | | | | | |
| 10/10/14 | 101014 | RCT#25476 | SUW18783 | 5 | -840.74 | | | | | |
| | | | ** | 0.00 | | | | | | |
| 07/22/14 | SUW18767-1 | SUW18767-1 | 4 | 0.75 | | | | | | |
| 10/10/14 | 101014 | RCT#25476 | SUW18767-1 | 5 | -0.75 | | | | | |
| | | | ** | 0.00 | | | | | | |

VOYNOW_009374
CONFIDENTIAL

```
11/24/2014 GLADYSG                          STAR SUBARU                                    0355
11:04:26                    (5) SERVICE & PARTS RECEIVABLES 11/24/2014                     PAGE 10
```

| DATE | REFERENCE# | CUSTOMER NAME / INVOICE# | JNL# | DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE# |
|------|------------|--------------------------|------|--------|---------|-------|-------|--------|------|--------|
| 07/22/14 | SUW18795 | | SUW18795 | 4 | 14.23 | | | | | | |
| 10/10/14 | 1C1014 | RCT#25476 | SUW18795 | 5 | -14.23 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 08/18/14 | SUW19112 | | SUW19112 | 4 | 37.26 | | | | | | |
| 10/31/14 | 103114 | RCT#25719 | SUW19112 | 5 | -37.26 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 09/23/14 | SUW19469 | | SUW19469 | 4 | 29.08 | | 29.08 | | | | |
| 10/01/14 | SUW19572 | | SUW19572 | 4 | 127.46 | 127.46 | | | | | |
| 10/01/14 | SUW19573 | | SUW19573 | 4 | 35.74 | 35.74 | | | | | |
| 10/08/14 | SUW19636 | | SUW19636 | 4 | 204.73 | 204.73 | | | | | |
| | | | TOT | 397.01 | 367.93 | 29.08 | | | | |
| | #03893 | GUOLI HUANG | | | | | | | | 718-819-0100 |
| 09/19/14 | SUIS39064 | | SUIS39064 | 3 | 36.75 | | 36.75 | | | | |
| | | S15-308 RAINGUARDS PARTS | | | | | | | | |
| | | | TOT | 36.75 | | 36.75 | | | | |
| | #4491 | SAVVY AUTO REPAIR | | | | | | | | 718-539-9339 |
| 11/08/14 | SUW19932 | | SUW19932 | 4 | 210.32 | 210.32 | | | | | |
| 11/10/14 | SUW19951 | | SUW19951 | 4 | 64.10 | 64.10 | | | | | |
| | | | TOT | 274.42 | 274.42 | | | | | |
| | #6838 | STAR HYUNDAI LLC | | | | | | | | 718-353-6600 |
| 09/19/14 | SUCS39105 | | SUCS39105 | 3 | 10.00 | | | | | | |
| | | INSP | | | | | | | | |
| 10/31/14 | 110514 | RCT#25790 | SUCS39105 | 5 | -10.00 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 10/14/14 | SUCS39347 | | SUCS39347 | 3 | 464.56 | | | | | | |
| | | STAR HYUNDAI | | | | | | | | |
| 10/31/14 | 110514 | RCT#25790 | SUCS39347 | 5 | -464.56 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 11/04/14 | SUIS40103 | | SUIS40103 | 3 | 37.00 | | | | | | |
| | | INSP | | | | | | | | |
| 11/21/14 | 112014 | RCT#25940 | SUIS40103 | 5 | -37.00 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 11/07/14 | PR11072014 | | PR11072014 | 30 | 120.00 | | | | | | |
| | | ARHA'S PAY WEEK 46 | | | | | | | | |
| 11/21/14 | 112014 | RCT#25940 | PR11072014 | 5 | -120.00 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 11/10/14 | SUCS40253A | | SUCS40253A | 3 | 37.00 | | | | | | |
| | | INSP | | | | | | | | |
| 11/21/14 | 112014 | RCT#25940 | SUCS40253A | 5 | -37.00 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 11/13/14 | SUCS40318 | | SUCS40318 | 3 | 119.75 | | | | | | |
| 11/21/14 | 112014 | RCT#25940 | SUCS40318 | 5 | -119.75 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 11/14/14 | PR11142014 | | PR11142014 | 30 | 210.00 | 210.00 | | | | | |
| | | HAN'S PAY WEEK 47 | | | | | | | | |
| 11/21/14 | SUCS40516 | | SUCS40516 | 3 | 37.00 | 37.00 | | | | | |
| | | | TOT | 247.00 | 247.00 | | | | | |

VOYNOW_009375
CONFIDENTIAL

```
11/24/2014 GLADYSG                          STAR SUBARU                                              0355
11:04:26                          (5) SERVICE & PARTS RECEIVABLES 11/24/2014                        PAGE 11
```

| DATE | REFERENCE# | CUSTOMER NAME / INVOICE# | JNL# | DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE# |
|------|-----------|--------------------------|------|--------|---------|-------|-------|--------|------|--------|
| | | #7881 KAI ZHENG | | | | | | | | 718-525-7010 |
| 07/23/14 | SUR18821 | SUR18821 | 4 | 1462.19 | | | 1462.19 | | | |
| | | AS PER GREG / ACCT RECVB | | | | | | | | |
| | | | TOT | 1462.19 | | | 1462.19 | | | |
| | | #8863 MICHAEL GABRIEL | | | | | | | | 718-453-1896 |
| 04/22/14 | SUCS33802 | SUCS33802 | 3 | -105.16 | | | | | -105.16 | |
| | | | TOT | -105.16 | | | | | -105.16 | |
| | | #8879 CROSS COUNTRY MOTOR CLUB | | | | | | | | - |
| 12/03/13 | SUCS32841A | SUCS32841A | 3 | 252.23 | | | | | 252.23 | |
| 01/06/14 | SUCS33472 | SUCS33472 | 3 | 63.69 | | | | | 63.69 | |
| 01/10/14 | SUCS33575 | SUCS33575 | 3 | 300.00 | | | | | 300.00 | |
| 01/14/14 | SUCS33481 | SUCS33481 | 3 | 270.66 | | | | | 270.66 | |
| 01/15/14 | SUCS33655 | SUCS33655 | 3 | 300.00 | | | | | 300.00 | |
| 01/27/14 | SUCS33869 | SUCS33869 | 3 | 300.00 | | | | | | |
| 03/21/14 | 032014 | RCT#23061 | SUCS33869 | 5 | -63.69 | | | | | |
| 03/21/14 | GGSH50314 | SUCS33869 | 11 | -236.33 | | | | | |
| 07/01/14 | SCH5070114 | SUCS33869 | 11 | -0.02 | | | | | |
| 07/01/14 | SCH5070114 | SUCS33869 | 11 | 0.02 | | | | | |
| 07/01/14 | SCH5070114 | SUCS33869 | 11 | -0.02 | | | | | |
| | A | | ** | -0.04 | | | | | -0.04 | |
| 02/04/14 | SUCS34042 | SUCS34042 | 3 | 300.00 | | | | | 300.00 | |
| 03/06/14 | SUCS34639A | SUCS34639A | 3 | 168.95 | | | | | 168.95 | |
| 07/05/14 | SUCS37332 | SUCS37332 | 3 | 272.11 | | | | | |
| 07/28/14 | 072514 | RCT#24479 | SUCS37332 | 5 | -171.36 | | | | | |
| | | | ** | 100.75 | | | | 100.75 | | |
| 07/07/14 | SUCS37367 | SUCS37367 | 3 | 63.69 | | | | 63.69 | | |
| | | TIRE CLAIM | | | | | | | | |
| 07/12/14 | SUCS37333 | SUCS37333 | 3 | 251.00 | | | | | |
| 07/29/14 | 072814 | RCT#24510 | SUCS37333 | 5 | -95.38 | | | | | |
| | | | ** | 155.62 | | | | 155.62 | | |
| 07/15/14 | SUCS37515 | SUCS37515 | 3 | 222.24 | | | | | |
| | | TIRE CLAIM | | | | | | | | |
| 07/31/14 | 073114 | RCT#24548 | SUCS37515 | 5 | -113.36 | | | | | |
| | | | ** | 108.88 | | | | 108.88 | | |
| 07/15/14 | SUCS37546 | SUCS37546 | 3 | 63.69 | | | | | |
| 07/31/14 | 073114 | RCT#24548 | SUCS37546 | 5 | -63.66 | | | | | |
| | | | ** | 0.03 | | | | 0.03 | | |
| 07/15/14 | SUCS37555 | SUCS37555 | 3 | 274.37 | | | | | |
| | | TIRE CLAIM | | | | | | | | |
| 07/31/14 | 073114 | RCT#24548 | SUCS37555 | 5 | -241.45 | | | | | |
| | | | ** | 32.92 | | | | 32.92 | | |
| 07/21/14 | SUCS37679 | SUCS37679 | 3 | 278.72 | | | | | |
| | | TIRE CLAIM | | | | | | | | |
| 07/31/14 | 080514 | RCT#24628 | SUCS37679 | 5 | -209.04 | | | | | |
| | | | ** | 69.68 | | | | 69.68 | | |
| 07/24/14 | SUCS37688 | SUCS37688 | 3 | 557.44 | | | | | |

VOYNOW_009376
CONFIDENTIAL

```
11/24/2014 GLADYSG                          STAR SUBARU                                          0355
11:04:26                        (5) SERVICE & PARTS RECEIVABLES 11/24/2014                     PAGE 12
```

| DATE | REFERENCE# | CUSTOMER NAME / INVOICE# | | JNL# | DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TIRE CLAIM | | | | | | | | | |
| 07/31/14 | 080514 | RCT#24628 | SUCS37688 | 5 | -490.55 | | | | | | |
| | | | | ** | 66.89 | | | | 66.89 | | |
| 07/25/14 | SUCS37738 | | SUCS37738 | 3 | 300.00 | | | | | | |
| | | TIRE CLAIM | | | | | | | | | |
| 08/13/14 | 081114 | RCT#24707 | SUCS37738 | 5 | -194.66 | | | | | | |
| | | | | ** | 105.34 | | | | 105.34 | | |
| 09/19/14 | SUCS39110 | | SUCS39110 | 3 | 119.20 | | | | | | |
| | | TIRE CLAIM | | | | | | | | | |
| 10/10/14 | 100914 | RCT#25459 | SUCS39110 | 5 | -119.20 | | | | | | |
| | | | | ** | 0.00 | | | | | | |
| 09/22/14 | 091914 | RCT#25206 | CVRPD38729 | 5 | -0.08 | | | | | | |
| 09/30/14 | 100314 | RCT#25393 | CVRPD38729 | 5 | -0.25 | | | | | | |
| | | | | ** | -0.33 | | -0.33 | | | | |
| 09/29/14 | SUCS39315 | | SUCS39315 | 3 | 220.47 | | | | | | |
| | | TIRE CLAIM | | | | | | | | | |
| 10/13/14 | 101314 | RCT#25499 | SUCS39315 | 5 | -220.47 | | | | | | |
| | | | | ** | 0.00 | | | | | | |
| 10/09/14 | SUCS39572 | | SUCS39572 | 3 | 155.21 | | | | | | |
| | | TIRE CLAIM | | | | | | | | | |
| 10/29/14 | 102714 | RCT#25691 | SUCS39572 | 5 | -153.04 | | | | | | |
| | | | | ** | 1.37 | 1.37 | | | | | |
| 10/21/14 | SUCS39768 | | SUCS39768 | 3 | 209.45 | | | | | | |
| | | TIRE CLAIM | | | | | | | | | |
| 11/07/14 | 110614 | RCT#25797 | SUCS39768 | 5 | -139.64 | | | | | | |
| | | | | ** | 69.81 | 69.81 | | | | | |
| 10/22/14 | SUCS39848 | | SUCS39848 | 3 | 186.32 | | | | | | |
| | | TIRE CLAIM | | | | | | | | | |
| 11/07/14 | 110614 | RCT#25797 | SUCS39848 | 5 | -186.32 | | | | | | |
| | | | | ** | 0.00 | | | | | | |
| 10/29/14 | 102714 | RCT#25691 | SUCS39556 | 5 | -195.48 | | | | | | |
| 10/29/14 | SUCS39556 | | SUCS39556 | 3 | 195.48 | | | | | | |
| | | | | ** | 0.00 | | | | | | |
| 11/08/14 | SUCS40232 | | SUCS40232 | 3 | 63.69 | 63.69 | | | | | |
| | | TIRE CLAIMS | | | | | | | | | |
| 11/10/14 | SUCS40253 | | SUCS40253 | 3 | 37.00 | | | | | | |
| | | INSP | | | | | | | | | |
| 11/10/14 | SUCS40253 | | SUCS40253 | 3 | -37.00 | | | | | | |
| | | INSP | | | | | | | | | |
| | | | | ** | 0.00 | | | | | | |
| 11/17/14 | SUCS40416 | | SUCS40416 | 3 | 50.40 | 50.40 | | | | | |
| | | TIRE CLAIMS | | | | | | | | | |
| | | | | TOT | 2544.23 | 185.27 | -0.33 | | 703.80 | 1655.49 | |
| | #9200 | TACH MOTOR WORKS | | | | | | | | | 516-608-9930 |
| 04/30/14 | SUW17528 | | SUW17528 | 4 | 1517.47 | | | | | | |
| 09/10/14 | 090814 | RCT#25078 | SUW17528 | 5 | -500.00 | | | | | | |
| | | | | ** | 1017.47 | | | | 1017.47 | | |
| 04/30/14 | SUW17540 | | SUW17540 | 4 | 1465.67 | | | | 1465.67 | | |
| | | | | TOT | 2483.14 | | | | 2483.14 | | |

VOYNOW_009377
CONFIDENTIAL

```
11/24/2014 GLADYSG                          STAR SUBARU                                    0355
11:04:26                         (5) SERVICE & PARTS RECEIVABLES 11/24/2014               PAGE 13
```

| DATE | REFERENCE# | CUSTOMER NAME / INVOICE# | JNL# | DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE# |
|------|-----------|--------------------------|------|--------|---------|-------|-------|--------|------|--------|
| | #9402 | THOMAS M OZELSKI | | | | | | | | 718-938-4824 |
| 09/22/14 | SUIS39164 | SUIS39164 | 3 | -5.50 | | -5.50 | | | | |
| | | THOMAS OZELSKI | | | | | | | | |
| | | | TOT | -5.50 | | -5.50 | | | | |
| | #9735 | BRIAN P KIERNAN | | | | | | | | 212-723-4038 |
| 09/30/14 | 100614 | RCT#25422   OVPYMT37579 | 5 | -0.21 | | -0.21 | | | | |
| | | | TOT | -0.21 | | -0.21 | | | | |
| | #10552 | JERILYN M DICCIRELLI | | | | | | | | 718-930-3989 |
| 07/31/14 | SUCS37309 | SUCS37309 | 3 | 2936.25 | | | 2936.25 | | | |
| | | CUST INS WILL PAY | | | | | | | | |
| | | | TOT | 2936.25 | | | 2936.25 | | | |
| | #11002 | SUBARU 46 LLC | | | | | | | | 908-509-9000 |
| 05/10/14 | SUCS35944 | SUCS35944 | 3 | 1200.16 | | | | | 1200.16 | |
| | | REPLACE BUMPER UPON DELIV | | | | | | | | |
| | | | TOT | 1200.16 | | | | | 1200.16 | |
| | #11183 | COSTCO | | | | | | | | 631-750-9281 |
| 11/06/13 | SUR16534 | SUR16534 | 4 | 100.00 | | | | | 100.00 | |
| | | COSTCO AUTO PROGRAM | | | | | | | | |
| 11/25/13 | SUR16770 | SUR16770 | 4 | 200.00 | | | | | 200.00 | |
| 05/27/14 | SUR18302 | SUR18302 | 4 | 97.70 | | | | | 97.70 | |
| | | COSTCO PROG | | | | | | | | |
| | | | TOT | 397.70 | | | | | 397.70 | |
| | #11814 | MARY LADIS | | | | | | | | 516-628-1442 |
| 12/03/13 | SUCS32654 | SUCS32654 | 3 | 474.78 | | | | | 474.78 | |
| | | | TOT | 474.78 | | | | | 474.78 | |
| | #14916 | AUTOMOTIVE RENTAL INC | | | | | | | | 800-227-2273 |
| 09/23/14 | SUCS39186 | SUCS39186 | 3 | 65.00 | | | | | | |
| | | VIN# D3012453 | | | | | | | | |
| 09/24/14 | RO39186 | RCT#RO39186   SUCS39186 | 5 | -63.05 | | | | | | |
| | | ACH PYMT FROM ARI | | | | | | | | |
| | | | ** | 1.95 | 1.95 | | | | | |
| | | | TOT | 1.95 | 1.95 | | | | | |
| | #14952 | T&M AUTOMOTIVE | | | | | | | | 718-235-9129 |
| 07/14/14 | BC070914 | BANKFEE2 | 11 | 20.00 | | | | 20.00 | | |
| | | BOUNCED CHECK | | | | | | | | |
| 07/14/14 | BC070914 | CHECK1295 | 11 | 168.18 | | | | 168.18 | | |
| | | BOUNCED CHECK | | | | | | | | |
| | | | TOT | 188.18 | | | | 188.18 | | |

VOYNOW_009378
CONFIDENTIAL

| DATE | REFERENCE# | CUSTOMER NAME / INVOICE# | JNL# | DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE# |
|---|---|---|---|---|---|---|---|---|---|---|
| | #14986 | NICK NABAVIAN | | | | | | | | 516-504-1111 |
| 08/14/14 | SU1S38283 | SUIS38283 | 3 | 179.97 | | | 179.97 | | | |
| | | R.S REPLACING ALARM | | | | | | | | |
| | | | TOT | 179.97 | | | 179.97 | | | |
| | #15005 | VENA W JENNINGS | | | | | | | | 212-241-8095 |
| 08/18/14 | SUIS38367 | SUIS38367 | 3 | 1395.00 | | | 1395.00 | | | |
| | | CUST WILL PAY THE BILL | | | | | | | | |
| | | | TOT | 1395.00 | | | 1395.00 | | | |
| | #15427 | FRANCESCO PARADISO | | | | | | | | 718-224-4303 |
| 11/06/14 | SP110614A | 19438SUR | 11 | 159.93 | | | | | | |
| | | PARTS TICKET | | | | | | | | |
| 11/06/14 | SP110614A | 19438SUR | 11 | -159.93 | | | | | | |
| | | PARTS TICKET | | | | | | | | |
| 10/31/14 | SP103114 | 19438SUR | 11 | 159.93 | | | | | | |
| | | PARTS TICKET | | | | | | | | |
| | | | ** | 159.93 | 159.93 | | | | | |
| | | | TOT | 159.93 | 159.93 | | | | | |
| | #100151 | K&B TRANSMISSION | | | | | | | | 516-352-0272 |
| 06/28/14 | SUW18621 | SUW18621 | 4 | 91.16 | | | | | 91.16 | |
| 07/29/14 | SUW18888 | SUW18888 | 4 | 427.28 | | | | | | |
| 10/27/14 | CMSUW18888 | SUW18888 | 4 | -267.06 | | | | | | |
| | | | ** | 160.22 | | | | 160.22 | | |
| 09/05/14 | SUW19290 | SUW19290 | 4 | 79.54 | | 79.54 | | | | |
| 09/23/14 | SUW19502 | SUW19502 | 4 | 1020.53 | | | | | | |
| 10/13/14 | CMSUW19502 | SUW19502 | 4 | -357.05 | | | | | | |
| | | | ** | 663.48 | | 663.48 | | | | |
| 09/27/14 | SUW19552 | SUW19552 | 4 | 376.04 | | 376.04 | | | | |
| 09/30/14 | SUW19577 | SUW19577 | 4 | 28.50 | | 28.50 | | | | |
| 09/30/14 | SUW19591 | SUW19591 | 4 | 5.10 | | 5.10 | | | | |
| 10/20/14 | SUW19768 | SUW19768 | 4 | 305.28 | | | | | | |
| 10/27/14 | CMSUW19768 | SUW19768 | 4 | -288.32 | | | | | | |
| | | | ** | 16.96 | 16.96 | | | | | |
| 10/29/14 | SUW19841 | SUW19841 | 4 | 599.60 | 599.60 | | | | | |
| 10/30/14 | SUW19841-1 | SUW19841-1 | 4 | 441.15 | 441.15 | | | | | |
| 10/31/14 | SUW19874 | SUW19874 | 4 | 48.10 | 48.10 | | | | | |
| | | | TOT | 2509.85 | 1105.81 | 1152.66 | | 160.22 | 91.16 | |
| | #102497 | BETTER BODY AUTO COLLISION | | | | | | | | 718-527-2639 |
| 07/09/14 | CMSUW17936 | SUW17936 | 4 | -187.46 | | | | | | |
| 07/10/14 | 070914 | RCT#24303 SUW17936 | 5 | -10.70 | | | | | | |
| 10/23/14 | 102314 | RCT#25621 SUW17936 | 5 | 198.16 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 07/21/14 | SUW18797 | SUW18797 | 4 | 222.67 | | | | | | |
| 08/27/14 | 082614 | RCT#24893 SUW18797 | 5 | -24.51 | | | | | | |
| 10/23/14 | 102314 | RCT#25621 SUW18797 | 5 | -198.16 | | | | | | |

VOYNOW_009379
CONFIDENTIAL

```
11/24/2014 GLADYSG                          STAR SUBARU                                        0355
11:04:26                        (5) SERVICE & PARTS RECEIVABLES 11/24/2014                   PAGE 15

==================================================================================================
| DATE    |REFERENCE# | CUSTOMER NAME / INVOICE# |JNL#| DETAIL  | CURRENT |  31-60  | 61-90 | 91-120 | 121+  | PHONE#
==================================================================================================
|         |           |                          | ** |    0.00 |         |         |       |        |       |
|08/30/14 |SUW19264   |              SUW19264     | 4  | 1534.06 |         |         |       |        |       |
|10/23/14 |102314     |RCT#25621     SUW19264     | 5  |-1534.06 |         |         |       |        |       |
|         |           |                          | ** |    0.00 |         |         |       |        |       |
|09/05/14 |SUW19315   |              SUW19315     | 4  |   17.57 |         |         |       |        |       |
|10/23/14 |102314     |RCT#25621     SUW19315     | 5  |  -17.57 |         |         |       |        |       |
|         |           |                          | ** |    0.00 |         |         |       |        |       |
|09/15/14 |SUW19388   |              SUW19388     | 4  |   48.71 |         |         |       |        |       |
|10/23/14 |102314     |RCT#25621     SUW19388     | 5  |  -48.71 |         |         |       |        |       |
|         |           |                          | ** |    0.00 |         |         |       |        |       |
|09/17/14 |SUW19440   |              SUW19440     | 4  |    5.96 |         |         |       |        |       |
|10/23/14 |102314     |RCT#25621     SUW19440     | 5  |   -5.96 |         |         |       |        |       |
|         |           |                          | ** |    0.00 |         |         |       |        |       |
|09/30/14 |SUW19554   |              SUW19554     | 4  |  388.84 |         |         |       |        |       |
|10/23/14 |102314     |RCT#25621     SUW19554     | 5  | -388.84 |         |         |       |        |       |
|         |           |                          | ** |    0.00 |         |         |       |        |       |
|11/05/14 |SUW19906   |              SUW19906     | 4  |  613.58 |  613.58 |         |       |        |       |
|11/18/14 |SUW19994   |              SUW19994     | 4  | 1324.86 | 1324.86 |         |       |        |       |
|         |           |                          |TOT | 1938.44 | 1938.44 |         |       |        |       |
|.........|...........|..........................|....|.........|.........|.........|.......|........|.......|...........
|         |           |#108503|PAUL PETRONE AUTO REPAIR |   |         |         |       |        |       |718-939-8200
|09/02/14 |SUW19252   |              SUW19252     | 4  | 1913.10 |         |         |       |        |       |
|09/02/14 |CMSUW19252 |              SUW19252     | 4  |  -10.04 |         |         |       |        |       |
|09/02/14 |CMSUW19252 |              SUW19252     | 4  | -494.96 |         |         |       |        |       |
|         |*1         |                          |    |         |         |         |       |        |       |
|10/03/14 |CMSUW19252 |              SUW19252     | 4  |  -48.70 |         |         |       |        |       |
|         |*2         |                          |    |         |         |         |       |        |       |
|10/31/14 |103114     |RCT#25718     SUW19252     | 5  |-1359.40 |         |         |       |        |       |
|         |           |                          | ** |    0.00 |         |         |       |        |       |
|09/02/14 |SUW19277   |              SUW19277     | 4  |   24.35 |         |         |       |        |       |
|09/26/14 |092514     |RCT#25286     SUW19277     | 5  |  -17.84 |         |         |       |        |       |
|10/31/14 |103114     |RCT#25718     SUW19277     | 5  |   -6.51 |         |         |       |        |       |
|         |           |                          | ** |    0.00 |         |         |       |        |       |
|09/25/14 |SUW19510   |              SUW19510     | 4  |  121.92 |         |         |       |        |       |
|10/31/14 |103114     |RCT#25718     SUW19510     | 5  | -121.92 |         |         |       |        |       |
|         |           |                          | ** |    0.00 |         |         |       |        |       |
|09/30/14 |SUW19560   |              SUW19560     | 4  |  510.76 |         |         |       |        |       |
|10/31/14 |103114     |RCT#25718     SUW19560     | 5  | -510.76 |         |         |       |        |       |
|         |           |                          | ** |    0.00 |         |         |       |        |       |
|09/30/14 |SUW19562   |              SUW19562     | 4  |  535.71 |         |         |       |        |       |
|10/31/14 |103114     |RCT#25718     SUW19562     | 5  | -535.71 |         |         |       |        |       |
|         |           |                          | ** |    0.00 |         |         |       |        |       |
|09/30/14 |SUW19580   |              SUW19580     | 4  |   24.14 |         |         |       |        |       |
|10/31/14 |103114     |RCT#25718     SUW19580     | 5  |  -24.14 |         |         |       |        |       |
|         |           |                          | ** |    0.00 |         |         |       |        |       |
|10/01/14 |SUW19582   |              SUW19582     | 4  |  102.38 |         |         |       |        |       |
|10/31/14 |103114     |RCT#25718     SUW19582     | 5  | -102.32 |         |         |       |        |       |
|         |           |                          | ** |    0.06 |    0.06 |         |       |        |       |
|10/01/14 |SUW19598   |              SUW19598     | 4  |    1.34 |         |         |       |        |       |
|10/31/14 |103114     |RCT#25718     SUW19598     | 5  |   -1.34 |         |         |       |        |       |
|         |           |                          | ** |    0.00 |         |         |       |        |       |
|10/03/14 |CMSUW19213 |              SUW19213     | 4  |  -54.96 |         |         |       |        |       |
```

VOYNOW_009380
CONFIDENTIAL

```
11/24/2014 GLADYSG                        STAR SUBARU                                    0355
11:04:26                      (5) SERVICE & PARTS RECEIVABLES 11/24/2014                PAGE 16
```

| DATE | REFERENCE# | CUSTOMER NAME / INVOICE# | JNL# | DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE# |
|------|-----------|--------------------------|------|--------|---------|-------|-------|--------|------|--------|
| 10/31/14 | 103114 | RCT#25718 | SUW19213 | 5 | 54.96 | | | | | | |
| | | | | ** | 0.00 | | | | | | |
| 10/06/14 | SUW19620 | | SUW19620 | 4 | 29.08 | 29.08 | | | | | |
| 10/06/14 | SUW19621 | | SUW19621 | 4 | 21.51 | 21.51 | | | | | |
| 10/08/14 | SUW19661 | | SUW19661 | 4 | 57.25 | 57.25 | | | | | |
| 10/13/14 | SUW19690 | | SUW19690 | 4 | 202.46 | 202.46 | | | | | |
| 10/13/14 | SUW19697 | | SUW19697 | 4 | 184.32 | 184.32 | | | | | |
| 10/14/14 | SUW19697-1 | | SUW19697-1 | 4 | 18.98 | 18.98 | | | | | |
| 10/16/14 | SUW19742 | | SUW19742 | 4 | 65.92 | | | | | | |
| 10/17/14 | CMSUW19742 | | SUW19742 | 4 | -60.72 | | | | | | |
| | | | | ** | 5.20 | 5.20 | | | | | |
| 10/17/14 | SUW19697-2 | | SUW19697-2 | 4 | 1.37 | 1.37 | | | | | |
| 11/21/14 | SUW20049 | | SUW20049 | 4 | 29.45 | 29.45 | | | | | |
| | | | | TOT | 549.68 | 549.68 | | | | | |
| | #113508 | NORTH STAR AUTO COLLISION | | | | | | | | 718-846-1720 |
| 08/14/14 | SUW19065 | | SUW19065 | 4 | 290.93 | | | | | | |
| 08/29/14 | 082814 | RCT#24924 | SUW19065 | 5 | -183.23 | | | | | | |
| 11/01/14 | AL113508 | | SUW19065 | 11 | -107.70 | | | | | | |
| | | | | ** | 0.00 | | | | | | |
| 08/18/14 | SUW19065-1 | | SUW19065-1 | 4 | 6.26 | | | | | | |
| 11/01/14 | AL113508 | | SUW19065-1 | 11 | -6.26 | | | | | | |
| | | | | ** | 0.00 | | | | | | |
| 08/20/14 | SUW19122 | | SUW19122 | 4 | 32.07 | | | | | | |
| 11/01/14 | AL113508 | | SUW19122 | 11 | -32.07 | | | | | | |
| | | | | ** | 0.00 | | | | | | |
| 08/20/14 | SUW19122-1 | | SUW19122-1 | 4 | 37.17 | | | | | | |
| 11/01/14 | AL113508 | | SUW19122-1 | 11 | -37.17 | | | | | | |
| | | | | ** | 0.00 | | | | | | |
| 08/26/14 | SUW19065-2 | | SUW19065-2 | 4 | 34.09 | | | | | | |
| 11/01/14 | AL113508 | | SUW19065-2 | 11 | -34.09 | | | | | | |
| | | | | ** | 0.00 | | | | | | |
| 08/28/14 | SUW19221 | | SUW19221 | 4 | 2.06 | | | | | | |
| 11/01/14 | AL113508 | | SUW19221 | 11 | -2.06 | | | | | | |
| | | | | ** | 0.00 | | | | | | |
| 09/03/14 | SUW19269 | | SUW19269 | 4 | 247.46 | | | | | | |
| 11/01/14 | AL113508 | | SUW19269 | 11 | -247.46 | | | | | | |
| | | | | ** | 0.00 | | | | | | |
| 09/08/14 | CMSUW18728 | | SUW18728 | 4 | -537.67 | | | | | | |
| | *2 | | | | | | | | | | |
| 11/01/14 | AL113508 | | SUW18728 | 11 | 537.67 | | | | | | |
| | | | | ** | 0.00 | | | | | | |
| 10/09/14 | SUW19665 | | SUW19665 | 4 | 215.96 | | | | | | |
| 11/01/14 | AL113508 | | SUW19665 | 11 | -70.86 | | | | | | |
| | | | | ** | 145.10 | 145.10 | | | | | |
| | | | | TOT | 145.10 | 145.10 | | | | | |
| | #117597 | NATIONWIDE TIRE & BRAKE | | | | | | | | 516-481-7133 |
| 06/17/14 | SUW18479 | | SUW18479 | 4 | 136.52 | | | | | | |
| 07/28/14 | 072514 | RCT#24480 | SUW18479 | 5 | -36.00 | | | | | | |
| | | | | ** | 100.52 | | | | | 100.52 | |

VOYNOW_009381
CONFIDENTIAL

STAR SUBARU
(5) SERVICE & PARTS RECEIVABLES 11/24/2014

| DATE | REFERENCE# | CUSTOMER NAME / INVOICE# | JNL# | DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE# |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/24/14 | SUW18541 | | SUW18541 | 4 | 148.75 | | | | | 148.75 | |
| 07/16/14 | SUW18773 | | SUW18773 | 4 | 33.49 | | | | 33.49 | | |
| 07/25/14 | SUW18841 | | SUW18841 | 4 | 70.18 | | | | 70.18 | | |
| 08/01/14 | SUW18936 | | SUW18936 | 4 | 51.65 | | | 51.65 | | | |
| 08/09/14 | SUW19024 | | SUW19024 | 4 | 18.66 | | | 18.66 | | | |
| 08/18/14 | SUW19114 | | SUW19114 | 4 | 72.48 | | | 72.48 | | | |
| 08/19/14 | SUW19115 | | SUW19115 | 4 | 509.99 | | | 509.99 | | | |
| | | | TOT | 1005.72 | | | 652.78 | 103.67 | 249.27 | |
| | | #119200 | HALLELUJAH PRAISE THE LORD | | | | | | | | 718-298-9898 |
| 09/03/14 | SUW19279 | | SUW19279 | 4 | 179.96 | | | | | | |
| 10/29/14 | 102714 | RCT#25675 | SUW19279 | 5 | -179.96 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 09/08/14 | SUW19335 | | SUW19335 | 4 | 127.36 | | | | | | |
| 10/29/14 | 102714 | RCT#25675 | SUW19335 | 5 | -127.36 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 10/15/14 | SUW19734 | | SUW19734 | 4 | 264.00 | 264.00 | | | | | |
| 10/28/14 | SUW19818 | | SUW19818 | 4 | 40.18 | | | | | | |
| 10/31/14 | CMSUW19818 | | SUW19818 | 4 | -28.70 | | | | | | |
| | | | ** | 11.48 | 11.48 | | | | | |
| 11/11/14 | SUW19953 | | SUW19953 | 4 | 172.46 | 172.46 | | | | | |
| | | | TOT | 447.94 | 447.94 | | | | | |
| | | #136548 | INTER-COUNTY AUTOMOTIVE INC | | | | | | | | 718-454-9800 |
| 05/31/14 | SUW16367 | | SUW16367 | 4 | 2295.40 | | | | | | |
| 05/31/14 | 060514 | RCT#23936 | SUW16367 | 5 | -400.00 | | | | | | |
| 06/06/14 | 136548 | | SUW16367 | 11 | -200.00 | | | | | | |
| | | PYMT FOR INV#16367 | | | | | | | | | |
| 06/30/14 | SCH60614 | | SUW16367 | 11 | -200.00 | | | | | | |
| 07/31/14 | SP073114 | RCT#24552 | SUW16367 | 5 | -200.00 | | | | | | |
| 09/22/14 | 091914 | RCT#25204 | SUW16367 | 5 | -200.00 | | | | | | |
| 10/31/14 | SP103114A | | SUW16367 | 11 | -295.40 | | | | | | |
| | | | ** | 800.00 | | | | | 800.00 | |
| | | | TOT | 800.00 | | | | | 800.00 | |

VOYNOW_009382
CONFIDENTIAL

```
11/24/2014 GLADYSG                        STAR SUBARU                                         0355
11:04:26                      (5) SERVICE & PARTS RECEIVABLES 11/24/2014                    PAGE 18

RECAP:           ACCOUNT#    DESCRIPTION.................  SCHEDULE-TOTALS  %-OF-TOTAL  NO-OF-TRs  NO-OF-BALs
                 ---------   ------------------------      ---------------  ----------  ---------  ----------

                             TOTAL CURRENT................       17,747.87    48.25%                    17
                             TOTAL (31-60)................          943.07     2.56%                     9
                             TOTAL (61-90)................        6,376.19    17.33%                     6
                             TOTAL (91-120)...............        1,155.87     3.14%                     4
                             TOTAL (121+).................       10,561.69    28.72%                    11

                             TOTAL DEBITS.................       45,087.11                              40
                             TOTAL CREDITS................       -8,302.42                               7

                 220         SERV,PARTS,B/S ACCTS REC           36,784.69                  464

                             TOTAL                              36,784.69                  464          47
                                                           ===============            =========  ==========

                             GENERAL LEDGER TOTAL (11/2014)..   36,784.69
                                                           ===============



RECONCILIATION:              JOURNAL: 03.................       22,393.17                   72
                             JOURNAL: 04.................       26,303.48                  131
                             JOURNAL: 05.................      -74,652.45                   98
                             JOURNAL: 06.................        3,078.65                    7
                             JOURNAL: 09.................       14,548.86                   12
                             JOURNAL: 11.................       -3,820.87                   89
                             JOURNAL: 30.................       48,933.85                   55

                             TOTAL                              36,784.69                  464
                                                           ===============            =========
```

VOYNOW_009383
CONFIDENTIAL

Subaru

Bank recs
    All banks were examined. We saw that they were reconciled
    through September. Except for the Refund Marathon Account
    (206) which was reconciled as of August

Subaru factory account
    We reviewed the factory parts reconciliation and noted it
    was reconciled as of September.

Car deals
    We discussed the car deal schedule with Gladys and noted the
    following for deals that are over a week old

| Cust Name | Age | Amount | Comment |
|---|---|---|---|
| C. Wong | >10 days | 34803.73 | Booked waiting on funding |
| K. Skamalos | >10 days | 27472.45 | Booked waiting on Funding |
| R. Lieman | >20 days | 30473.11 | Funded 10/17 |
| K. Chiang | >30 days | 23301.86 | Booked waiting on Funding |
| C. Pate | >10 days | 42590.75 | funded 10/07 |
| C. Sze | > 20 days | 18448.26 | Booked waiting Funding |
| K. Fukada | >10 days | 26346.74 | resubmitted |
| T. Pan | >10 days | 29361.40 | funded 10/17 |
| V. Lagos | >10 days | 27984.27 | funded 10/17 |

Service & Parts Receivable
    We discussed the service and parts schedule with Gladys and
    noted the following for deals that are over a week old

| Cust No | Customer name | Amount | Age | Comment |
|---|---|---|---|---|
| 8227 | Champion Collision | 1581.61 | 121+ | amount was paid according to customer being disputed |
| 8279 | Michael Kall | 400 | 121+ | being researched will be |

VOYNOW_011159
CONFIDENTIAL

| | | | | collected per glayds |
|---|---|---|---|---|
| 8758 | Avis/Budget | 1371.89 | 121+ | claims |
| 8879 | Cross County | 3032.21 | | |
| 108503 | Paul Petrone | 4855.53 | 121+ | amount was paid according to customer being disputed |

**Extended Warranty Payable**
We discussed the extended warranty payable schedule with Gladys and noted the following. Warranties are re-classed into the Extras control after 180 days. After another 90 days it is picked up into income

**Accrued Payroll**
We discussed accrued payroll with Vivian and noted the following. There is accrued payroll from 2015 of 12,350.58 that should have been reversed during 2016. To be picked up into income.

**We owes on deliveries**
We discussed we owes on deliveries with Gladys and noted the following. Items current and will be paid out except for the balance in extras which is estimated to be 8,875 by year end. This amount will be picked up into income.

**Accounts Payable**
We discussed the accounts payable schedule with Ana and noted the following for deals that are over a week old

| Vendor No | Vendor name | Amount | Age | Comment |
|---|---|---|---|---|
| 12387 | KanZhongGuo | 6,446.66 | 701 | staff is aware of the amounts owed but will not be paid until instructed to |
| 1015 | Daily News LP | 2,176.47 | 539 | |
| 17014 | Danbi Christian TV | 4,000.00 | 176 | |

VOYNOW_011160
CONFIDENTIAL

Used Vehicle Inventory

We discussed this schedule with Gladys and noted that were was 362.65 left on a 2014 Subaru Forester. This amount is a misposting and will be corrected before year end.

Fixed Assets

We reviewed this schedule and saw that additional furniture was put into fixed. These assets will be fully depreciated using section 179 for 24,169.

VOYNOW_011161
CONFIDENTIAL

```
01/25/2017 DEBBIE                          STAR SUBARU                                      0355
11:10:31                    (5) SERVICE & PARTS RECEIVABLES 12/31/2016                    PAGE 1
```

| DATE | REFERENCE# | CUSTOMER NAME / INVOICE# | JNL# | DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE# |
|------|-----------|--------------------------|------|--------|---------|-------|-------|--------|------|--------|
| | #101 | STAR AUTO BODY | TOT | 1886.84 | 1886.84 | | | | | 718-464-5200 |
| | #103 | STAR TOYOTA OF BAYSIDE | TOT | 2028.51 | 2028.51 | | | | | 718-353-5666 |
| | #115 | STAR CHRYSLER | TOT | 9691.27 | | 9691.27 | Still on | | | 718-479-6200 |
| | #150 | SUBARU DISTRIBUTORS CORP | TOT | 14187.90 | 2942.73 | | 396.25 | 3510.88 | 7338.04 | 845-359-2500 |
| | #166 | STAR NISSAN INC | TOT | 8456.08 | 8456.08 | | | | | 718-423-0500 |
| | #1000 | HOUSE | TOT | -898.59 | 51.86 | -950.45 | | | | - |
| | #2898 | BODYWORKS UNLIMITED | TOT | -56.00 | | | -56.00 | | | 516-627-3110 |
| | #3693 | BAYSIDE COLLISION | TOT | 47.00 | 47.00 | | | | | 718-229-2000 |
| | #4396 | SUBARU OF AMERICA INC | TOT | 134031.56 | 9200.00 | 30200.00 | -5000.00 | 5000.00 | 94631.56 | - |
| | #4491 | SAVVY AUTO REPAIR | TOT | 12.00 | 12.00 | | | | | 718-539-9339 |
| | #4619 | NEW BROTHERS COMPLETE AUTO | TOT | 96.00 | 96.00 | | | | | 718-762-0068 |
| | #4699 | KOEPPEL SUBARU | TOT | 98.97 | 98.97 | | | | | 718-786-1660 |
| | #6838 | STAR HYUNDAI LLC | TOT | 702.44 | 702.44 | | | | Still on | 718-353-6600 |
| | #8227 | CHAMPION COLLISION | TOT | 2206.58 | | 67.00 | 174.97 | | 1964.61 | 718-358-1600 |
| | #8758 | AVNY/BUCKET RENT A CAR | TOT | 1371.89 | | | | | 1371.89 | 347-436-3702 |
| | #8879 | CROSS COUNTRY MOTOR CLUB | TOT | 4934.72 | | | 231.67 | 472.64 | 4230.41 | - |
| | #12196 | DEBORAH LONGO | TOT | 766.39 | 766.39 | | | | | 917-935-3678 |
| | #18763 | FAST ACTION BODY REPAIR | TOT | -32.00 | -32.00 | | | | | 718-558-4111 |
| | #19200 | COLLISION SERVICE INC | TOT | 1449.00 | | | | | 1449.00 | 917-530-1947 |
| | #19940 | AUTOMOTO TRADE INC | TOT | -0.57 | -0.57 | | | | | 718-439-4600 |
| | #100151 | K&B TRANSMISSION | TOT | 28.00 | | | 28.00 | | | 516-352-0272 |
| | #108503 | PAUL BELLONE AUTO REPAIR | TOT | 8103.01 | 97.48 | 993.00 | 946.00 | | 6066.53 | 718-939-8200 |
| | #119200 | HALLELUJAH PRAISE THE LORD | TOT | 384.00 | 384.00 | | | | | 718-298-9898 |
| | #121564 | PARKWAY SERVICE CENTER | TOT | 427.00 | 427.00 | | | | | 718-767-7289 |
| | #136358 | CARRIAGE HOUSE COLLISION | TOT | 26.00 | | 26.00 | | | | 718-353-7777 |
| | #140551 | GREAT NECK COLLISION | TOT | 4017.40 | 4017.40 | | | | | 516-829-9499 |

*Handwritten annotations:* "Still on" (near #115), "Still on" (near #6838), "Still on" (near #8227), "Roth'd?" and "Lou Corp" and "still" (near #8758), "Shilgn" (near #8879), "Still on" (near #18763), "Chele Bounce & Never pays" (near #19200), "Still on" (near #100151), "Still" (near #108503)

CONFIDENTIAL

VOYNOW_021153

```
01/25/2017 DEBBIE                              STAR SUBARU                                          0355
  0:31                        (5) SERVICE & PARTS RECEIVABLES 12/31/2016                           PAGE 2
```

| RECAP: | ACCOUNT# | DESCRIPTION.................. | SCHEDULE-TOTALS | %-OF-TOTAL | NO-OF-TRs | NO-OF-BALs |
|--------|----------|-------------------------------|-----------------|------------|-----------|------------|
| | | TOTAL CURRENT................. | 31,182.13 | 16.08% | | 18 |
| | | TOTAL (31-60)................. | 40,026.82 | 20.64% | | 6 |
| | | TOTAL (61-90)................. | -3,279.11 | -1.69% | | 7 |
| | | TOTAL (91-120)................ | 10,432.52 | 5.38% | | 4 |
| | | TOTAL (121+)................. | 115,603.04 | 59.59% | | 6 |
| | | TOTAL DEBITS................. | 209,390.01 | | | 36 |
| | | TOTAL CREDITS................ | -15,424.61 | | | 5 |
| | 220 | SERV,PARTS,B/S ACCTS REC | 193,965.40 | | 445 | |
| | | TOTAL | 193,965.40 | | 445 | 41 |
| | | GENERAL LEDGER TOTAL (12/2016).. | 193,965.40 | | | |

| RECONCILIATION: | | JOURNAL: 01.................. | 15,400.00 | | 8 | |
|-----------------|---|-------------------------------|-----------|---|-----|---|
| | | JOURNAL: 03.................. | 18,793.93 | | 75 | |
| | | JOURNAL: 04.................. | 30,182.24 | | 132 | |
| | | JOURNAL: 05.................. | -66,068.06 | | 104 | |
| | | JOURNAL: 06.................. | 15,824.61 | | 9 | |
| | | JOURNAL: 09.................. | 1,922.75 | | 10 | |
| | | JOURNAL: 11.................. | 134,871.09 | | 44 | |
| | | JOURNAL: 30.................. | 43,038.84 | | 63 | |
| | | TOTAL | 193,965.40 | | 445 | |

CONFIDENTIAL

VOYNOW_021154