# EXHIBIT 51

  
**Voynow, Bayard, Whyte and Company, LLP**                    v.7.00
DETAILED WORK-IN-PROCESS TO DATE ENDING 08/31/2014
SORT ON CLIENT NAME * SELECTED CLIENTS

5270 /     GRP: STAR   PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83
STAR MITSUBISHI/STAR MITSUBISHI                    DEBBIE
--------------------------------------------------------------------------------

### * * FEE & EXPENSE SUMMARIES * *

| * CHARGEABLE FEES SUMMARY BY WORK CODE | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
| COMPILATION ENGAGEMENT | 15.00 | 1,125.00 | 1,125.00 |
| BUSINESS TAX ENGAGEMENTS | 73.00 | 12,774.00 | 13,899.00 |
| INTERIM SERVICES | 2.20 | 170.00 | 14,069.00 |
| SYSTEM GENERATED FEES | 0.00 | -20,095.00 | -6,026.00 |
| ** TOTAL | 90.20 | -6,026.00 | |

| * CHARGEABLE FEES SUMMARY BY STAFF | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
| | 0.00 | -20,095.00 | -20,095.00 |
| 118 ROBERT KIRKHOPE | 2.00 | 340.00 | -19,755.00 |
| 124 Brett Bausinger | 9.00 | 1,080.00 | -18,675.00 |
| 136 DAVID KUMOR | 2.30 | 253.00 | -18,422.00 |
| 138 MIKE CORRIGAN | 2.00 | 150.00 | -18,272.00 |
| 139 KAITLYN M. METZ | 0.50 | 25.00 | -18,247.00 |
| 140 MARIALUISA VENEZIALE-CIOCCA | 0.20 | 20.00 | -18,227.00 |
| 142 TIMOFEY S. KRAVETS | 2.20 | 176.00 | -18,051.00 |
| 143 ERIC WOJCIECHOWSKI | 17.00 | 1,275.00 | -16,776.00 |
| 75  Bob Seibel | 55.00 | 10,750.00 | -6,026.00 |
| ** TOTAL | 90.20 | -6,026.00 | |

| * CHARGEABLE FEES SUMMARY BY CTRL DATE | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
| 09/30/13 | 0.00 | -6,720.00 | -6,720.00 |
| 10/31/13 | 17.70 | 2,254.00 | -4,466.00 |
| 11/30/13 | 3.00 | -40.00 | -4,506.00 |
| 12/31/13 | 13.70 | -4,020.00 | -8,526.00 |
| 01/31/14 | 22.50 | 2,085.00 | -6,441.00 |
| 02/28/14 | 21.50 | 1,463.00 | -4,978.00 |
| 03/31/14 | 9.30 | 952.00 | -4,026.00 |
| 04/30/14 | 0.00 | -500.00 | -4,526.00 |
| 05/31/14 | 2.00 | -100.00 | -4,626.00 |
| 06/30/14 | 0.50 | -400.00 | -5,026.00 |
| 07/31/14 | 0.00 | -500.00 | -5,526.00 |
| 08/31/14 | 0.00 | -500.00 | -6,026.00 |
| ** TOTAL | 90.20 | -6,026.00 | |



EXHIBIT
63
11/7/22  LH

--------------------------------------------------------------------------------

CONFIDENTIAL                                    VOYNOW_024244

Voynow, Bayard, Whyte and Company, LLP
DETAILED WORK-IN-PROCESS TO DATE ENDING 08/31/2014
SORT ON CLIENT NAME * SELECTED CLIENTS

v.7.00

5270  /     GRP: STAR   PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83
STAR MITSUBISHI/STAR MITSUBISHI                    DEBBIE

| CDATE | WDATE | WORK(CODE) | STAFF NAME | SID | RATE | HRS | AMOUNT | SEQ# | ACTION |
|-------|-------|-----------|-----------|-----|------|-----|--------|------|--------|
| | | | * *   CHARGEABLE FEES  BY CODES/STAFF/    * * | | | | | | |
| 01/31/14 | 01/02/14 | 3 70 | ERIC WOJCIECHOWSKI | 143 | 75 | 6.00 | 450.00 | 20886 | B H T: |
| | | | PREPARED 2010 EXPENSE REIMBURSEMENTS SPREADSHEETS | | | | | | |
| 01/31/14 | 01/03/14 | 3 70 | ERIC WOJCIECHOWSKI | 143 | 75 | 4.00 | 300.00 | 20887 | B H T: |
| | | | PREPARED 2010 EXPENSE REIMBURSEMENTS SPREADSHEETS | | | | | | |
| 01/31/14 | 12/30/13 | 3 70 | ERIC WOJCIECHOWSKI | 143 | 75 | 5.00 | 375.00 | 20884 | B H T: |
| | | | PREPARED 2010 EXPENSE REIMBURSEMENTS | | | | | | |
| | | 143 | ERIC WOJCIECHOWSKI | | | 15.00 | 1,125.00 | | |
| | | COMPIL | Financial Statement Pre | | | 15.00 | 1,125.00 | | |
| 03/31/14 | 03/03/14 | 5 60 | DAVID KUMOR | 136 | 110 | 0.40 | 44.00 | 29011 | B H T: |
| | | | EXTENSIONS | | | | | | |
| 03/31/14 | 03/10/14 | 5 60 | DAVID KUMOR | 136 | 110 | 0.10 | 11.00 | 29541 | B H T: |
| | | | PUTTING IN FOR E-FILE | | | | | | |
| | | 136 | DAVID KUMOR | | | 0.50 | 55.00 | | |
| | | BUSTAX | Income Tax Project & Ex | | | 0.50 | 55.00 | | |
| 03/31/14 | 03/13/14 | 5 61 | DAVID KUMOR | 136 | 110 | 0.30 | 33.00 | 29600 | B H T: |
| | | | GOING OVER RETURN | | | | | | |
| | | 136 | DAVID KUMOR | | | 0.30 | 33.00 | | |
| 03/31/14 | 03/12/14 | 5 61 | TIMOFEY S. KRAVETS | 142 | 80 | 1.30 | 104.00 | 29747 | B H T: |
| | | | prepared the federal, state and new york city tax return | | | | | | |
| 03/31/14 | 03/13/14 | 5 61 | TIMOFEY S. KRAVETS | 142 | 80 | 0.90 | 72.00 | 29749 | B H T: |
| | | | made corrections to the federal and state returns | | | | | | |
| | | 142 | TIMOFEY S. KRAVETS | | | 2.20 | 176.00 | | |
| | | BUSTAX | Federal Tax Return Prep | | | 2.50 | 209.00 | | |
| 10/31/13 | 10/23/13 | 5 65 | Brett Bausinger | 124 | 120 | 2.50 | 300.00 | 12066 | B H T: |
| | | | Preparing spreadsheet reconciling deposits to bank account with income reported on tax return. Going through statements, recording transfers in to accounts, floorplan funding, dealer trades, incentive income, and sales tax. | | | | | | |
| 10/31/13 | 10/24/13 | 5 65 | Brett Bausinger | 124 | 120 | 6.20 | 744.00 | 12074 | B H T: |
| | | | Preparing spreadsheet reconciling deposits to bank account with income reported on tax return. Going through statements, recording transfers in to accounts, floorplan funding, dealer trades, incentive income, and sales tax. | | | | | | |
| | | 124 | Brett Bausinger | | | 8.70 | 1,044.00 | | |
| 10/31/13 | 10/22/13 | 5 65 | Bob Seibel | 75 | 190 | 7.00 | 1,330.00 | 13346 | B H T: |
| | | | Visit to dealership to meet with auditor. | | | | | | |
| 10/31/13 | 10/23/13 | 5 65 | Bob Seibel | 75 | 190 | 2.00 | 380.00 | 13347 | B H T: |

CONFIDENTIAL

VOYNOW_024245

```
                    Voynow, Bayard, Whyte and Company, LLP              v.7.00
                 DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2014
                        SORT ON CLIENT ID * SELECTED CLIENTS

5270  /      GRP: STAR    PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83
STAR MITSUBISHI/STAR MITSUBISHI                    DEBBIE
--------------------------------------------------------------------------------
                   * *  FEE & EXPENSE SUMMARIES  * *
```

| * CHARGEABLE FEES SUMMARY BY WORK CODE | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
| COMPILATION ENGAGEMENT | 15.00 | 1,125.00 | 1,125.00 |
| BUSINESS TAX ENGAGEMENTS | 89.20 | 15,717.00 | 16,842.00 |
| INTERIM SERVICES | 2.20 | 170.00 | 17,012.00 |
| SYSTEM GENERATED FEES | 0.00 | -28,400.00 | -11,388.00 |
| ** TOTAL | 106.40 | -11,388.00 | |

| * CHARGEABLE FEES SUMMARY BY STAFF | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
| | 0.00 | -28,400.00 | -28,400.00 |
| 118 ROBERT KIRKHOPE | 2.00 | 340.00 | -28,060.00 |
| 124 Brett Bausinger | 9.00 | 1,080.00 | -26,980.00 |
| 132 DOROTHEA BURCH | 0.30 | 15.00 | -26,965.00 |
| 136 DAVID KUMOR | 2.70 | 303.00 | -26,662.00 |
| 138 MIKE CORRIGAN | 2.00 | 150.00 | -26,512.00 |
| 139 KAITLYN M. METZ | 1.60 | 113.00 | -26,399.00 |
| 140 MARIALUISA VENEZIALE-CIOCCA | 0.20 | 20.00 | -26,379.00 |
| 142 TIMOFEY S. KRAVETS | 3.10 | 266.00 | -26,113.00 |
| 143 ERIC WOJCIECHOWSKI | 17.00 | 1,275.00 | -24,838.00 |
| 75  Bob Seibel | 68.50 | 13,450.00 | -11,388.00 |
| ** TOTAL | 106.40 | -11,388.00 | |

| * CHARGEABLE FEES SUMMARY BY CTRL DATE | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
| 09/30/13 | 0.00 | -6,720.00 | -6,720.00 |
| 10/31/13 | 17.70 | 2,254.00 | -4,466.00 |
| 11/30/13 | 3.00 | -40.00 | -4,506.00 |
| 12/31/13 | 13.70 | -4,020.00 | -8,526.00 |
| 01/31/14 | 22.50 | 2,085.00 | -6,441.00 |
| 02/28/14 | 21.50 | 1,463.00 | -4,978.00 |
| 03/31/14 | 9.30 | 952.00 | -4,026.00 |
| 04/30/14 | 0.00 | -500.00 | -4,526.00 |
| 05/31/14 | 2.00 | -100.00 | -4,626.00 |
| 06/30/14 | 0.50 | -400.00 | -5,026.00 |
| 07/31/14 | 0.00 | -500.00 | -5,526.00 |
| 08/31/14 | 16.20 | -5,362.00 | -10,888.00 |
| 09/30/14 | 0.00 | -500.00 | -11,388.00 |
| ** TOTAL | 106.40 | -11,388.00 | |

CONFIDENTIAL                    VOYNOW_024231

```
                 Voynow, Bayard, Whyte and Company, LLP                    v.7.00
              DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2014
                    SORT ON CLIENT ID * SELECTED CLIENTS

5270  /     GRP: STAR   PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83
STAR MITSUBISHI/STAR MITSUBISHI                  DEBBIE
CDATE     WDATE     WORK(CODE)  STAFF NAME      SID RATE    HRS      AMOUNT   SEQ#  ACTION
------------------------------------------------------------------------------------------
                  * *  CHARGEABLE FEES  BY CODES/STAFF/    * *

01/31/14 01/02/14  3 70 ERIC WOJCIECHOWSKI  143   75   6.00    450.00  20886 B H T:
                   PREPARED 2010 EXPENSE REIMBURSEMENTS SPREADSHEETS
01/31/14 01/03/14  3 70 ERIC WOJCIECHOWSKI  143   75   4.00    300.00  20887 B H T:
                   PREPARED 2010 EXPENSE REIMBURSEMENTS SPREADSHEETS
01/31/14 12/30/13  3 70 ERIC WOJCIECHOWSKI  143   75   5.00    375.00  20884 B H T:
                   PREPARED 2010 EXPENSE REIMBURSEMENTS

          143 ERIC WOJCIECHOWSKI                15.00    1,125.00

          COMPIL Financial Statement Pre        15.00    1,125.00

03/31/14 03/03/14  5 60 DAVID KUMOR       136  110   0.40     44.00  29011 B H T:
                   EXTENSIONS
03/31/14 03/10/14  5 60 DAVID KUMOR       136  110   0.10     11.00  29541 B H T:
                   PUTTING IN FOR E-FILE

          136 DAVID KUMOR                         0.50     55.00

          BUSTAX Income Tax Project 4 Ex         0.50     55.00

08/31/14 08/04/14  5 61 DOROTHEA BURCH    132   50   0.30     15.00  51979 B H T:
                   process

          132 DOROTHEA BURCH                      0.30     15.00

03/31/14 03/13/14  5 61 DAVID KUMOR       136  110   0.30     33.00  29600 B H T:
                   GOING OVER RETURN

          136 DAVID KUMOR                         0.30     33.00

03/31/14 03/12/14  5 61 TIMOFEY S. KRAVETS 142   80   1.30    104.00  29747 B H T:
                   prepared the federal, state and new york city tax
                   return
03/31/14 03/13/14  5 61 TIMOFEY S. KRAVETS 142   80   0.90     72.00  29749 B H T:
                   made corrections to the federal and state returns
08/31/14 07/29/14  5 61 TIMOFEY S. KRAVETS 142  100   0.90     90.00  51274 B H T:
                   made corrections to the return.

          142 TIMOFEY S. KRAVETS                  3.10    266.00

          BUSTAX Federal Tax Return Prep         3.70    314.00

10/31/13 10/23/13  5 65 Brett Bausinger   124  120   2.50    300.00  12066 B H T:
                   Preparing spreadsheet reconciling deposits to
                   bank account with income reported on tax return.
                   Going through
                   statements, recording transfers in to accounts,
                   floorplan funding, dealer trades, incentive
                   income, and sales tax.
10/31/13 10/24/13  5 65 Brett Bausinger   124  120   6.20    744.00  12074 B H T:
                   Preparing spreadsheet reconciling deposits to
                   bank account with income reported on tax return.
                   Going through
                   statements, recording transfers in to accounts,
                   floorplan funding, dealer trades, incentive
------------------------------------------------------------------------------------------
26 Sep 2014 09:28              DWIP SORT ON CLIENT ID   5270  /       PAGE: 83
```

CONFIDENTIAL

VOYNOW_024232

```
                    Voynow, Bayard, Whyte and Company, LLP                    v.7.00
             DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2014
                    SORT ON CLIENT ID * SELECTED CLIENTS

5261  /      GRP: STAR    PRG BILL FRM: 10 CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR CHRYSLER PLYMOUTH JEEP/                         DEBBIE
-----------------------------------------------------------------------------------
                      * *  FEE & EXPENSE SUMMARIES  * *

     * CHARGEABLE FEES SUMMARY BY WORK CODE      HOURS       AMOUNT        TOTAL
     REVIEW ENGAGEMENT                            1.00       275.00        275.00
     BUSINESS TAX ENGAGEMENTS                    50.50     7,960.50      8,235.50
     INTERIM SERVICES                            32.00     5,125.00     13,360.50
     SPECIAL PROJECTS-MUST USE MEMO               1.00       125.00     13,485.50
     SYSTEM GENERATED FEES                        0.00   -18,750.00     -5,264.50
                                               --------  ------------
          ** TOTAL                              84.50     -5,264.50


     * CHARGEABLE FEES SUMMARY BY STAFF          HOURS       AMOUNT        TOTAL
                                                  0.00   -18,750.00    -18,750.00
     118 ROBERT KIRKHOPE                         41.00     7,380.00    -11,370.00
     135 VINCENT BUCOLO                           1.70       203.00    -11,167.00
     136 DAVID KUMOR                             11.30     1,245.50     -9,921.50
     138 MIKE CORRIGAN                            5.30       404.00     -9,517.50
     139 KAITLYN M. METZ                          0.90        45.00     -9,472.50
     142 TIMOFEY S. KRAVETS                       9.40       938.00     -8,534.50
     48  Kenneth Mann                             0.60       165.00     -8,369.50
     56  Hugh Whyte                               1.00       275.00     -8,094.50
     63  Betteann Norris                          0.30        30.00     -8,064.50
     75  Bob Seibel                               9.00     1,800.00     -6,264.50
     83  Randall Franzen                          4.00     1,000.00     -5,264.50
                                               --------  ------------
          ** TOTAL                              84.50     -5,264.50


     * CHARGEABLE FEES SUMMARY BY CTRL DATE      HOURS       AMOUNT        TOTAL
               10/31/13                           0.00    -1,000.00     -1,000.00
               11/30/13                           0.50      -950.00     -1,950.00
               12/31/13                           4.20        20.00     -1,930.00
               01/31/14                           1.50      -790.00     -2,720.00
               02/28/14                          24.90    -3,955.00     -6,675.00
               03/31/14                           3.60      -517.00     -7,192.00
               04/30/14                           0.00    -1,000.00     -8,192.00
               05/31/14                           6.10       -59.00     -8,251.00
               06/30/14                           5.40      -106.00     -8,357.00
               07/31/14                          24.20     3,345.00     -5,012.00
               08/31/14                          13.10       622.50     -4,389.50
               09/30/14                           1.00      -875.00     -5,264.50
                                               --------  ------------
          ** TOTAL                              84.50     -5,264.50
```

CONFIDENTIAL

VOYNOW_024459

```
                          Voynow, Bayard, Whyte and Company, LLP                    v.7.00
                     DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2014
                            SORT ON CLIENT ID * SELECTED CLIENTS

5261  /    GRP: STAR   PRG BILL FRM: 10 CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR CHRYSLER PLYMOUTH JEEP/                                 DEBBIE
CDATE     WDATE    WORK(CODE)  STAFF NAME       SID RATE     HRS      AMOUNT    SEQ#   ACTION
-----------------------------------------------------------------------------------------------
                    * *  CHARGEABLE FEES  BY CODES/STAFF/       * *

06/30/14 06/12/14  2 93 Hugh Whyte        56   275     1.00      275.00  43440 B H T:

          56  Hugh Whyte                         1.00      275.00

       REVIEW Partner Review                     1.00      275.00

01/31/14 01/02/14  5 21 KAITLYN M. METZ    139   50    0.70       35.00  21047 B H T:
                   LIFO RESERVE ADJUSTMENT
01/31/14 01/03/14  5 21 KAITLYN M. METZ    139   50    0.20       10.00  21054 B H T:
                   LIFO RESERVE

          139 KAITLYN M. METZ                    0.90       45.00

01/31/14 01/02/14  5 21 Kenneth Mann       48   275    0.20       55.00  26303 B H T:
                   Lifo supervise Kaitlyn
01/31/14 01/06/14  5 21 Kenneth Mann       48   275    0.20       55.00  26334 B H T:
                   Lifo
01/31/14 01/09/14  5 21 Kenneth Mann       48   275    0.20       55.00  26350 B H T:
                   factory statements - LIFO

          48  Kenneth Mann                       0.60      165.00

       BUSTAX LIFO Computations                  1.50      210.00

03/31/14 03/03/14  5 60 DAVID KUMOR       136   110    0.60       66.00  29006 B H T:
                   EXTENSIONS
03/31/14 03/10/14  5 60 DAVID KUMOR       136   110    0.10       11.00  29538 B H T:
                   PUTTING IN FOR E FILE

          136 DAVID KUMOR                         0.70       77.00

03/31/14 02/25/14  5 60 TIMOFEY S. KRAVETS  142   80    0.10        8.00  27840 B H T:
                   Prepared federal extension form 7004 in gosystems

          142 TIMOFEY S. KRAVETS                  0.10        8.00

       BUSTAX Income Tax Project & Ex            0.80       85.00

05/31/14 05/15/14  5 61 DAVID KUMOR       136   110    2.50      275.00  41369 B H T:
                   STARTING RETURN
06/30/14 06/02/14  5 61 DAVID KUMOR       136   110    2.60      286.00  43090 B H T:
                   UPDATING RETURN

          136 DAVID KUMOR                          5.10      561.00

08/31/14 07/31/14  5 61 Betteann Norris    63   100    0.30       30.00  51372 B H T:
                   process tax returns

          63  Betteann Norris                     0.30       30.00

       BUSTAX Federal Tax Return Prep            5.40      591.00

12/31/13 11/27/13  5 68 VINCENT BUCOLO    135   100    0.20       20.00  16529 B H T:

          135 VINCENT BUCOLO                      0.20       20.00
-----------------------------------------------------------------------------------------------
26 Sep 2014 09:28              DRIP SORT ON CLIENT ID   5261  /        PAGE: 53
```

CONFIDENTIAL

VOYNOW_024460

```
                       Voynow, Bayard, Whyte and Company, LLP                        v.7.00
                  DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2014
                         SORT ON CLIENT ID * SELECTED CLIENTS

5261  /     GRP: STAR   PRG BILL FRM: 10 CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR CHRYSLER PLYMOUTH JEEP/                              DEBBIE
CDATE    WDATE    WORK(CODE)  STAFF NAME    SID RATE    HRS      AMOUNT   SEQ#  ACTION
-------------------------------------------------------------------------------------
                     * *  CHARGEABLE FEES  BY CODES/STAFF/      * *

                    POSTING ADJUSTING ENTRIES
05/31/14 05/15/14  5 90 DAVID KUMOR      136  110   0.60      66.00  41368 B H T:
                    ADJUSTING ENTRIES

          136 DAVID KUMOR                         4.50     495.00

02/28/14 01/30/14  5 90 MIKE CORRIGAN    138   75   4.00     300.00  23753 B H T:
                    Entering Trial Balance and creating tax file
                    folder
02/28/14 02/03/14  5 90 MIKE CORRIGAN    138   80   1.00      80.00  24785 B H T:
                    Entered Trial Balance, made the neccassary
                    adjustments
02/28/14 02/04/14  5 90 MIKE CORRIGAN    138   80   0.30      24.00  24788 B H T:
                    Made corrections to trial balance

          138 MIKE CORRIGAN                       5.30     404.00

       BUSTAX Trial Balance Data Inpu             9.80     899.00

06/30/14 06/02/14  5 97 VINCENT BUCOLO   135  110   0.30      33.00  42873 B H T:
                    with kumor finding error why book inc wont tie

          135 VINCENT BUCOLO                      0.30      33.00

08/31/14 07/29/14  5 97 TIMOFEY S. KRAVETS  142  100   1.50     150.00  51269 B H T:

          142 TIMOFEY S. KRAVETS                  1.50     150.00

       BUSTAX Math/Proof Report/Retur             1.80     183.00

08/31/14 08/27/14  5 99 DAVID KUMOR      136  125   0.50      62.50  53475 B H T:
                    SETTING UP FOR E FILE

          136 DAVID KUMOR                         0.50      62.50

       BUSTAX Report Typing                       0.50      62.50

07/31/14 07/07/14  6  1 ROBERT KIRKHOPE  118  180   7.00    1,260.00 52904 B H T:
                    star ;etters
07/31/14 07/08/14  6  1 ROBERT KIRKHOPE  118  180   3.00     540.00  52905 B H T:
                    star letters
07/31/14 07/23/14  6  1 ROBERT KIRKHOPE  118  180   7.00    1,260.00 52928 B H T:
                    interim
07/31/14 07/24/14  6  1 ROBERT KIRKHOPE  118  180   7.00    1,260.00 52927 B H T:
                    interim

          118 ROBERT KIRKHOPE                    24.00    4,320.00

07/31/14 07/22/14  6  1 VINCENT BUCOLO   135  125   0.20      25.00  51079 B H T:
                    getting stuff ready for

          135 VINCENT BUCOLO                      0.20      25.00

       INTSER Interim Visit Planning             24.20    4,345.00
-------------------------------------------------------------------------------------

26 Sep 2014 09:28              DWIP SORT ON CLIENT ID   5261  /         PAGE: 55
```

CONFIDENTIAL

VOYNOW_024462

```
                            Voynow, Bayard, Whyte and Company, LLP                        v.7.00
                        DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2014
                              SORT ON CLIENT ID * SELECTED CLIENTS

5261  /     GRP: STAR   PRG BILL FRM: 10 CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR CHRYSLER PLYMOUTH JEEP/                                      DEBBIE
CDATE      WDATE     WORK(CODE)  STAFF NAME        SID RATE     HRS      AMOUNT     SEQ# ACTION
-------------------------------------------------------------------------------------------------

                * *  CHARGEABLE FEES  BY CODES/STAFF/       * *

08/31/14 07/28/14  6 84 TIMOFEY S. KRAVETS    142  100     5.40      540.00  51266 B H T:
08/31/14 07/29/14  6 84 TIMOFEY S. KRAVETS    142  100     1.30      130.00  51270 B H T:
08/31/14 07/30/14  6 84 TIMOFEY S. KRAVETS    142  100     0.50       50.00  51284 B H T:
08/31/14 07/31/14  6 84 TIMOFEY S. KRAVETS    142  100     0.60       60.00  51290 B H T:

            142 TIMOFEY S. KRAVETS                         7.80      780.00

            INTSER Letters to Client, Prep                7.80      780.00

09/30/14 09/04/14  8 32 VINCENT BUCOLO        135  125     1.00      125.00  54301 B H T:
                        censuses

            135 VINCENT BUCOLO                             1.00      125.00

        Other Special Projects(detail)                    1.00      125.00

        * *  TOTAL FEES                                  84.50   13,485.50


                        * *   DEBITS & CREDITS    * *

10/31/13 10/31/13 99   3                               -1,000.00 996402 B H T:
11/30/13 11/30/13 99   3                               -1,000.00   4789 B H T:
12/31/13 12/31/13 99   3                               -1,000.00   4926 B H T:
01/31/14 01/31/14 99   3                               -1,000.00  14750 B H T:
02/28/14 02/28/14 99   3                               -1,000.00  14888 B H T:
02/28/14 02/28/14 99   3                               -6,750.00  25510 B H T:
03/31/14 03/31/14 99   3                               -1,000.00  16261 B H T:
04/30/14 04/30/14 99   3                               -1,000.00  19315 B H T:
05/31/14 05/31/14 99   3                               -1,000.00  19457 B H T:
06/30/14 06/30/14 99   3                               -1,000.00  24202 B H T:
07/31/14 07/31/14 99   3                               -1,000.00  38354 B H T:
08/31/14 08/31/14 99   3                               -1,000.00  38498 B H T:
09/30/14 09/30/14 99   3                               -1,000.00  41273 B H T:

        * * TOTAL PROGRESS BILLS AND OTHER CREDITS       -18,750.00


          FEES      EXPENSES    SUB-TOTAL      DB/CR   SUB-TOTAL      OFFSETS      NET WIP
        ----------  ----------  ----------  ----------  ----------  ----------  ----------
        13,485.50        0.00   13,485.50        0.00   13,485.50  -18,750.00   -5,264.50
                                                                               ----------
```

```
26 Sep 2014 09:28                       DWIP SORT ON CLIENT ID   5261  /       PAGE: 56
```

CONFIDENTIAL                           VOYNOW_024463

Voynow, Bayard, Whyte and Company, LLP                    v.7.00
DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2014
SORT ON CLIENT ID * SELECTED CLIENTS

5273  /     GRP: STAR   PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                        VIVIAN
----------------------------------------------------------------------------------------

              * *  FEE & EXPENSE SUMMARIES  * *

| * CHARGEABLE FEES SUMMARY BY WORK CODE | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
| BUSINESS TAX ENGAGEMENTS | 44.60 | 6,324.50 | 6,324.50 |
| INTERIM SERVICES | 6.00 | 742.50 | 7,067.00 |
| SYSTEM GENERATED FEES | 0.00 | -12,995.00 | -5,928.00 |
| ** TOTAL | 50.60 | -5,928.00 | |

| * CHARGEABLE FEES SUMMARY BY STAFF | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
| | 0.00 | -12,995.00 | -12,995.00 |
| 124 Brett Bausinger | 0.30 | 42.00 | -12,953.00 |
| 135 VINCENT BUCOLO | 2.60 | 320.00 | -12,633.00 |
| 136 DAVID KUMOR | 10.80 | 1,243.50 | -11,389.50 |
| 138 MIKE CORRIGAN | 14.80 | 1,174.00 | -10,215.50 |
| 140 MARIALUISA VENEZIALE-CIOCCA | 2.70 | 390.00 | -9,825.50 |
| 142 TIMOFEY S. KRAVETS | 0.90 | 90.00 | -9,735.50 |
| 143 ERIC WOJCIECHOWSKI | 3.50 | 280.00 | -9,455.50 |
| 75  Bob Seibel | 6.50 | 1,290.00 | -8,165.50 |
| 83  Randall Franzen | 8.50 | 2,237.50 | -5,928.00 |
| ** TOTAL | 50.60 | -5,928.00 | |

| * CHARGEABLE FEES SUMMARY BY CTRL DATE | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
| 10/31/13 | 0.00 | -500.00 | -500.00 |
| 11/30/13 | 0.00 | -500.00 | -1,000.00 |
| 12/31/13 | 4.50 | 550.00 | -450.00 |
| 01/31/14 | 1.50 | -172.50 | -622.50 |
| 02/28/14 | 10.50 | -4,950.00 | -5,572.50 |
| 03/31/14 | 21.80 | 1,544.00 | -4,028.50 |
| 04/30/14 | 0.00 | -500.00 | -4,528.50 |
| 05/31/14 | 4.80 | 343.00 | -4,185.50 |
| 06/30/14 | 0.00 | -500.00 | -4,685.50 |
| 07/31/14 | 1.40 | -310.00 | -4,995.50 |
| 08/31/14 | 6.10 | -432.50 | -5,428.00 |
| 09/30/14 | 0.00 | -500.00 | -5,928.00 |
| ** TOTAL | 50.60 | -5,928.00 | |

----------------------------------------------------------------------------------------

CONFIDENTIAL                    VOYNOW_024765

```
                    Voynow, Bayard, Whyte and Company, LLP              v.7.00
                 DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2014
                        SORT ON CLIENT ID * SELECTED CLIENTS

5273  /     GRP: STAR   PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                        VIVIAN
CDATE    WDATE    WORK(CODE)  STAFF NAME     SID RATE    HRS       AMOUNT   SEQ#  ACTION
----------------------------------------------------------------------------------------
              * *  CHARGEABLE FEES  BY CODES/STAFF/      * *

              folder
02/28/14 02/03/14  5 90 MIKE CORRIGAN      138   80   1.00       80.00  24783 B H T:
              Entered Trial Balance, made the neccessary
              adjustments

              138 MIKE CORRIGAN                          3.00     230.00

        BUSTAX Trial Balance Data Inpu                   3.70     307.00

03/31/14 03/18/14  5 91 Brett Bausinger    124  140   0.30       42.00  31133 B H T:
              Showing mike how to account for NY depreciation
              cifferences in GoSystems

              124 Brett Bausinger                        0.30      42.00

03/31/14 03/17/14  5 91 DAVID KUMOR        136  110   1.10      121.00  30514 B H T:
              GOING OVER RETURN WITH MIKE

              136 DAVID KUMOR                            1.10     121.00

        BUSTAX Staff Training                            1.40     163.00

07/31/14 07/02/14  5 97 TIMOFEY S. KRAVETS  142  100  0.90       90.00  46169 B H T:
              Mathed tax return

              142 TIMOFEY S. KRAVETS                     0.90      90.00

        BUSTAX Math/Proof Report/Retur                   0.90      90.00

02/28/14 02/06/14  5 99 DAVID KUMOR        136  110   0.20       22.00  24743 B H T:
              IT-204-LL
02/28/14 02/21/14  5 99 DAVID KUMOR        136  110   0.30       33.00  27232 B H T:
              IT-204-LL
08/31/14 08/11/14  5 99 DAVID KUMOR        136  125   0.40       50.00  52370 B H T:
              SETTING UP FOR E FILE

              136 DAVID KUMOR                            0.90     105.00

        BUSTAX Report Typing                             0.90     105.00

12/31/13 11/27/13  6 39 MARIALUISA VENEZIALE 140  100  0.30      30.00  16603 B H T:
              Tangible Property Project

              140 MARIALUISA VENEZIALE-CIOCCA            0.30      30.00

        INTSER Other Services USE MEMO                   0.30      30.00

08/31/14 07/28/14  6 99 VINCENT BUCOLO     135  125   2.40      300.00  51140 B H T:

              135 VINCENT BUCOLO                         2.40     300.00

08/31/14 07/28/14  6 99 DAVID KUMOR        136  125   1.30      162.50  51200 B H T:
              TYPING LETTER
08/31/14 07/29/14  6 99 DAVID KUMOR        136  125   1.40      175.00  51201 B H T:
              UPDATING LETTER
----------------------------------------------------------------------------------------
26 Sep 2014 09:28              DWIP SORT ON CLIENT ID   5273  /      PAGE: 98
```

CONFIDENTIAL

VOYNOW_024768

```
                    Voynow, Bayard, Whyte and Company, LLP                    v.7.00
                DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2014
                     SORT ON CLIENT ID * SELECTED CLIENTS

5267  /    GRP: STAR   PRG BILL FRM: 10 CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR TOYOTA/                                    VIVIAN                718-279-1800
--------------------------------------------------------------------------------
                    * *  FEE & EXPENSE SUMMARIES  * *

* CHARGEABLE FEES SUMMARY BY WORK CODE      HOURS        AMOUNT        TOTAL
REVIEW ENGAGEMENT                            1.00        275.00        275.00
BUSINESS TAX ENGAGEMENTS                   123.30     22,012.00     22,287.00
INTERIM SERVICES                            30.20      6,092.50     28,379.50
PERSONAL TAX RETURN SERVICES                 0.80         88.00     28,467.50
SPECIAL PROJECTS-MUST USE MEMO               2.00        545.00     29,012.50
SYSTEM GENERATED FEES                        0.00    -19,900.00      9,112.50
                                         --------   ------------
       ** TOTAL                            157.30      9,112.50


* CHARGEABLE FEES SUMMARY BY STAFF          HOURS        AMOUNT        TOTAL
                                             0.00    -19,900.00    -19,900.00
132 DOROTHEA BURCH                           0.30         15.00    -19,885.00
135 VINCENT BUCOLO                          14.40      1,647.50    -18,237.50
136 DAVID KUMOR                             10.00      1,164.50    -17,073.00
138 MIKE CORRIGAN                            7.00        560.00    -16,513.00
139 KAITLYN M. METZ                          0.90         45.00    -16,468.00
140 MARIALUISA VENEZIALE-CIOCCA              1.20        180.00    -16,288.00
142 TIMOFEY S. KRAVETS                       0.40         38.00    -16,250.00
143 ERIC WOJCIECHOWSKI                       17.50     1,385.00    -14,965.00
48  Kenneth Mann                             0.60        165.00    -14,700.00
56  Hugh Whyte                               1.00        275.00    -14,425.00
75  Bob Seibel                              61.50     12,130.00     -2,295.00
83  Randall Franzen                         42.50     11,407.50      9,112.50
                                         --------   ------------
       ** TOTAL                            157.30      9,112.50


* CHARGEABLE FEES SUMMARY BY CTRL DATE      HOURS        AMOUNT        TOTAL
           10/31/13                          3.50       -125.00       -125.00
           11/30/13                          0.20       -950.00     -1,075.00
           12/31/13                         30.60      4,715.00      3,640.00
           01/31/14                          2.10       -625.00      3,015.00
           02/28/14                         39.20     -1,873.00      1,142.00
           03/31/14                         26.20      2,530.00      3,672.00
           04/30/14                          6.00        650.00      4,322.00
           05/31/14                          0.50       -862.50      3,459.50
           06/30/14                          1.80       -667.00      2,792.50
           07/31/14                         23.30      4,230.00      7,022.50
           08/31/14                         21.70      2,665.00      9,687.50
           09/30/14                          2.20       -575.00      9,112.50
                                         --------   ------------
       ** TOTAL                            157.30      9,112.50

--------------------------------------------------------------------------------
26 Sep 2014 09:28              DWIP SORT ON CLIENT ID   5267  /     PAGE: 67
```

CONFIDENTIAL                                VOYNOW_024872

```
                    Voynow, Bayard, Whyte and Company, LLP              v.7.00
              DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2014
                     SORT ON CLIENT ID * SELECTED CLIENTS

5267  /    GRP: STAR   PRG BILL FRM: 10 CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR TOYOTA/                                            VIVIAN           718-279-1800
CDATE    WDATE    WORK(CODE)  STAFF NAME      SID RATE   HRS     AMOUNT  SEQ# ACTION
--------------------------------------------------------------------------------------
                  * *  CHARGEABLE FEES  BY CODES/STAFF/      * *

08/31/14 08/06/14  2 93 Hugh Whyte        56   275   1.00    275.00  52602 B H T:

         56  Hugh Whyte                                1.00    275.00

      REVIEW Partner Review                            1.00    275.00

01/31/14 01/02/14  5 21 KAITLYN M. METZ   139   50   0.70     35.00  21046 B H T:
                   LIFO RESERVE ADJUSTMENT
01/31/14 01/03/14  5 21 KAITLYN M. METZ   139   50   0.20     10.00  21052 B H T:
                   LIFO RESERVE

         139 KAITLYN M. METZ                           0.90     45.00

01/31/14 01/02/14  5 21 Kenneth Mann       48  275   0.20     55.00  26302 B H T:
                   Lifo supervise Kaitylyn
01/31/14 01/06/14  5 21 Kenneth Mann       48  275   0.20     55.00  26333 B H T:
                   Lifo
01/31/14 01/08/14  5 21 Kenneth Mann       48  275   0.20     55.00  26349 B H T:
                   factory statements- LIFO

         48  Kenneth Mann                              0.60    165.00

      BUSTAX LIFO Computations                         1.50    210.00

02/28/14 02/20/14  5 60 VINCENT BUCOLO    135  110   0.20     22.00  27177 B H T:
                   helping, no advising Eric
03/31/14 02/25/14  5 60 VINCENT BUCOLO    135  110   0.10     11.00  27673 B H T:

         135 VINCENT BUCOLO                            0.30     33.00

03/31/14 03/03/14  5 60 DAVID KUMOR       136  110   0.60     66.00  29007 B H T:
                   EXTENSIONS
03/31/14 03/10/14  5 60 DAVID KUMOR       136  110   0.20     22.00  29547 B H T:
                   PUTTING IN FOR E-FILE

         136 DAVID KUMOR                               0.80     88.00

03/31/14 02/26/14  5 60 TIMOFEY S. KRAVETS 142  80   0.10      8.00  27911 B H T:
                   Prepared extensions in gosystems. Updated log and
                   filed out control page

         142 TIMOFEY S. KRAVETS                        0.10      8.00

      BUSTAX Income Tax Project & Ex                   1.20    129.00

08/31/14 08/13/14  5 61 DOROTHEA BURCH    132   50   0.30     15.00  52339 B H T:
                   process

         132 DOROTHEA BURCH                            0.30     15.00

03/31/14 03/04/14  5 61 DAVID KUMOR       136  110   1.80    198.00  28995 B H T:
                   LOOKING OVER MIKES WORK
                   TIEING OUT LIFO
                   UNICAP
                   ADJUSTING ENTRIES
--------------------------------------------------------------------------------------
26 Sep 2014 09:28            DWIP SORT ON CLIENT ID   5267 /        PAGE: 68
```

CONFIDENTIAL                    VOYNOW_024873

```
                        Voynow, Bayard, Whyte and Company, LLP                      v.7.00
                   DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2014
                         SORT ON CLIENT ID * SELECTED CLIENTS

5267  /      GRP: STAR   PRG BILL FRM: 10 CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR TOYOTA/                                                VIVIAN                  718-279-1800
CDATE     WDATE    WORK(CODE)   STAFF NAME     SID RATE     HRS        AMOUNT   SEQ# ACTION
------------------------------------------------------------------------------------------
               * *  CHARGEABLE FEES  BY CODES/STAFF/      * *

                    SO MIKE IS BAILING ERIC OUT AND DECIDES TO DO
                    THAT BY ERASIN AND OVERRIDING, THEN ASKING
                    QUESTIONS

           135 VINCENT BUCOLO                              0.50          55.00

       BUSTAX Staff Supervision                           0.50          55.00

03/31/14 02/26/14  5 97 VINCENT BUCOLO      135  110      0.70          77.00  27689 B H T:
08/31/14 08/01/14  5 97 VINCENT BUCOLO      135  125      0.80         100.00  51184 B H T:

           135 VINCENT BUCOLO                             1.50         177.00

       BUSTAX Math/Proof Report/Retur                     1.50         177.00

12/31/13 11/25/13  5 98 VINCENT BUCOLO      135  100      2.00         200.00  16522 B H T:
12/31/13 11/26/13  5 98 VINCENT BUCOLO      135  100      3.00         300.00  16523 B H T:

           135 VINCENT BUCOLO                             5.00         500.00

       BUSTAX Travel Time                                 5.00         500.00

12/31/13 11/27/13  5 99 DAVID KUMOR         136  100      0.90          90.00  16536 B H T:
                   TAX PLANNING UNPACKING AND STUFF
06/30/14 06/04/14  5 99 DAVID KUMOR         136  110      0.30          33.00  43098 B H T:
                   PREPARING 2ND ESTIMATES
08/31/14 08/21/14  5 99 DAVID KUMOR         136  125      0.30          37.50  53166 B H T:
                   SETTING UP FOR E FILE
09/30/14 09/04/14  5 99 DAVID KUMOR         136  125      0.20          25.00  54342 B H T:
                   ESTIMATES

           136 DAVID KUMOR                                1.70         185.50

       BUSTAX Report Typing                               1.70         185.50

07/31/14 07/22/14  6  1 TIMOFEY S. KRAVETS  142  100      0.30          30.00  51101 B H T:
                   got ready for interim trip

           142 TIMOFEY S. KRAVETS                         0.30          30.00

       INTSER Interim Visit Planning                      0.30          30.00

07/31/14 07/23/14  6 13 Bob Seibel           75  200      8.00       1,600.00  51853 B H T:
                   Interim Visit.
07/31/14 07/24/14  6 13 Bob Seibel           75  200      7.00       1,400.00  51852 B H T:
                   Interim visit.

            75  Bob Seibel                               15.00       3,000.00

07/31/14 07/24/14  6 13 Randall Franzen      83  275      8.00       2,200.00  51644 B H T:
                   go to NY and do interim visit

            83  Randall Franzen                           8.00       2,200.00

       INTSER Rev. Ledger & Schedules                    23.00       5,200.00
------------------------------------------------------------------------------------------
26 Sep 2014 09:28              DWIP SORT ON CLIENT ID    5267  /           PAGE: 72
```

CONFIDENTIAL

VOYNOW_024877

```
                    Voynow, Bayard, Whyte and Company, LLP                    v.7.00
                 DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2015
                        SORT ON CLIENT ID * SELECTED CLIENTS

5261  /      GRP: STAR   PRG BILL FRM: 10 CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR CHRYSLER PLYMOUTH JEEP/                          DEBBIE
--------------------------------------------------------------------------------
                      * *  FEE & EXPENSE SUMMARIES  * *
```

| * CHARGEABLE FEES SUMMARY BY WORK CODE | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
| REVIEW ENGAGEMENT | 0.50 | 137.50 | 137.50 |
| BUSINESS TAX ENGAGEMENTS | 88.90 | 15,652.00 | 15,789.50 |
| INTERIM SERVICES | 20.00 | 3,600.00 | 19,389.50 |
| SPECIAL PROJECTS-MUST USE MEMO | 7.70 | 1,172.50 | 20,562.00 |
| SYSTEM GENERATED FEES | 0.00 | -19,850.00 | 712.00 |
| **  TOTAL | 117.10 | 712.00 | |

| * CHARGEABLE FEES SUMMARY BY STAFF | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
| | 0.00 | -19,850.00 | -19,850.00 |
| 118 ROBERT KIRKHOPE | 62.20 | 11,496.00 | -8,354.00 |
| 136 DAVID KUMOR | 6.40 | 825.50 | -7,528.50 |
| 142 TIMOFEY S. KRAVETS | 5.00 | 600.00 | -6,928.50 |
| 144 PHILLIP L. SALEMNO JR | 17.70 | 2,478.00 | -4,450.50 |
| 146 BENJAMIN SIDOR | 0.30 | 27.00 | -4,423.50 |
| 147 DEANNA DOLE | 1.20 | 90.00 | -4,333.50 |
| 220 Temp User1 | 3.20 | 160.00 | -4,173.50 |
| 48  Kenneth Mann | 1.00 | 275.00 | -3,898.50 |
| 56  Hugh Whyte | 0.50 | 137.50 | -3,761.00 |
| 63  Betteann Norris | 0.30 | 30.00 | -3,731.00 |
| 75  Bob Seibel | 13.30 | 2,793.00 | -938.00 |
| 83  Randall Franzen | 6.00 | 1,650.00 | 712.00 |
| **  TOTAL | 117.10 | 712.00 | |

| * CHARGEABLE FEES SUMMARY BY CTRL DATE | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
| 10/31/14 | 0.00 | -1,000.00 | -1,000.00 |
| 11/30/14 | 29.20 | 4,636.00 | 3,636.00 |
| 12/31/14 | 0.00 | -1,000.00 | 2,636.00 |
| 01/31/15 | 24.60 | 3,630.00 | 6,266.00 |
| 02/28/15 | 5.10 | -8,452.50 | -2,186.50 |
| 03/31/15 | 8.30 | 215.50 | -1,971.00 |
| 04/30/15 | 0.00 | -1,000.00 | -2,971.00 |
| 05/31/15 | 0.00 | -1,000.00 | -3,971.00 |
| 06/30/15 | 20.30 | 2,627.00 | -1,344.00 |
| 07/31/15 | 0.00 | -1,000.00 | -2,344.00 |
| 08/31/15 | 23.40 | 2,871.00 | 527.00 |
| 09/30/15 | 6.20 | 185.00 | 712.00 |
| **  TOTAL | 117.10 | 712.00 | |

CONFIDENTIAL                                        VOYNOW_024436

```
                    Voynow, Bayard, Whyte and Company, LLP                    v.7.00
                 DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2015
                        SORT ON CLIENT ID * SELECTED CLIENTS

5261  /     GRP: STAR   PRG BILL FRM: 10 CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR CHRYSLER PLYMOUTH JEEP/                              DEBBIE
CDATE    WDATE    WORK(CODE)   STAFF NAME      SID RATE    HRS      AMOUNT   SEQ#  ACTION
----------------------------------------------------------------------------------------
                 * *  CHARGEABLE FEES  BY CODES/STAFF/      * *


         BUSTAX Trial Balance Data Inpu              7.10      647.50

09/30/15 09/02/15  5 97 DEANNA DOLE      147  75    1.20       90.00 100006 B H T:

         147 DEANNA DOLE                            1.20       90.00

         BUSTAX Math/Proof Report/Retur             1.20       90.00

01/31/15 01/24/15  5 99 DAVID KUMOR      136 125    0.30       37.50  71933 B H T:
                   PUTTING TOGETHER TRIAL TO BE ENTERED
02/28/15 02/02/15  5 99 DAVID KUMOR      136 125    0.50       62.50  74043 B H T:
                   GETTING WORKPAPERS TOGETHER

         136 DAVID KUMOR                            0.80      100.00

         BUSTAX Report Typing                       0.80      100.00

06/30/15 06/10/15  6  1 ROBERT KIRKHOPE  118 200    8.00    1,600.00  92824 B H T:
                   interim
06/30/15 06/11/15  6  1 ROBERT KIRKHOPE  118 200    7.00    1,400.00  92825 B H T:
                   interim

         118 ROBERT KIRKHOPE                       15.00    3,000.00

         INTSER Interim Visit Planning             15.00    3,000.00

06/30/15 06/10/15  6 20 TIMOFEY S. KRAVETS 142 120  5.00      600.00  91720 B H T:
                   servIce

         142 TIMOFEY S. KRAVETS                      5.00      600.00

         INTSER Service Dept Analysis               5.00      600.00

08/31/15 08/25/15  8 32 PHILLIP L. SALEMNO J 144 140 1.80     252.00  99823 B H T:
                   3115 PREP
08/31/15 08/26/15  8 32 PHILLIP L. SALEMNO J 144 140 2.20     308.00  99824 B H T:
                   3115 prep
08/31/15 08/27/15  8 32 PHILLIP L. SALEMNO J 144 140 2.30     322.00  99833 B H T:
                   3115 Prep
08/31/15 08/28/15  8 32 PHILLIP L. SALEMNO J 144 140 0.70      98.00  99836 B H T:
                   3115 Prep

         144 PHILLIP L. SALEMNO JR                   7.00     980.00

09/30/15 09/01/15  8 32 Kenneth Mann      48 275    0.30       82.50 102887 B H T:
                   REVIEW 3115'S
09/30/15 09/10/15  8 32 Kenneth Mann      48 275    0.40      110.00 103035 B H T:
                   review 3115's

         48  Kenneth Mann                           0.70      192.50

         Other Special Projects(detail)             7.70    1,172.50

----------------------------------------------------------------------------------------
06 Oct 2015 15:59          DWIP SORT ON CLIENT ID    5261  /      PAGE: 65
```

CONFIDENTIAL                    VOYNOW_024439

```
                    Voynow, Bayard, Whyte and Company, LLP              v.7.00
                  DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2015
                        SORT ON CLIENT ID * SELECTED CLIENTS

5267 /      GRP: STAR   PRG BILL FRM: 10 CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR TOYOTA/                                   VIVIAN              718-279-1800
--------------------------------------------------------------------------------
                        * *  FEE & EXPENSE SUMMARIES  * *
```

| * CHARGEABLE FEES SUMMARY BY WORK CODE | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
| REVIEW ENGAGEMENT | 1.00 | 275.00 | 275.00 |
| BUSINESS TAX ENGAGEMENTS | 130.20 | 27,109.00 | 27,384.00 |
| INTERIM SERVICES | 32.50 | 6,927.50 | 34,311.50 |
| SPECIAL PROJECTS-MUST USE MEMO | 2.10 | 577.50 | 34,889.00 |
| SYSTEM GENERATED FEES | 0.00 | -21,250.00 | 13,639.00 |
| **   TOTAL | 165.80 | 13,639.00 | |

| * CHARGEABLE FEES SUMMARY BY STAFF | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
| | 0.00 | -21,250.00 | -21,250.00 |
| 124 Brett Bausinger | 0.20 | 28.00 | -21,222.00 |
| 136 DAVID KUMOR | 6.50 | 826.00 | -20,396.00 |
| 142 TIMOFEY S. KRAVETS | 5.00 | 600.00 | -19,796.00 |
| 144 PHILLIP L. SALEMNO JR | 8.00 | 1,120.00 | -18,676.00 |
| 146 BENJAMIN SIDOR | 2.30 | 187.00 | -18,489.00 |
| 147 DEANNA DOLE | 1.60 | 120.00 | -18,369.00 |
| 48  Kenneth Mann | 0.80 | 220.00 | -18,149.00 |
| 56  Hugh Whyte | 1.00 | 275.00 | -17,874.00 |
| 63  Betteann Norris | 0.30 | 30.00 | -17,844.00 |
| 75  Bob Seibel | 99.30 | 20,263.00 | 2,419.00 |
| 83  Randall Franzen | 40.80 | 11,220.00 | 13,639.00 |
| **   TOTAL | 165.80 | 13,639.00 | |

| * CHARGEABLE FEES SUMMARY BY CTRL DATE | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
| 10/31/14 | 0.00 | -1,000.00 | -1,000.00 |
| 11/30/14 | 34.00 | 6,250.00 | 5,250.00 |
| 12/31/14 | 2.80 | -500.00 | 4,750.00 |
| 01/31/15 | 37.90 | 7,247.50 | 11,997.50 |
| 02/28/15 | 8.00 | -9,010.00 | 2,987.50 |
| 03/31/15 | 16.20 | 2,091.00 | 5,078.50 |
| 04/30/15 | 2.00 | -450.00 | 4,628.50 |
| 05/31/15 | 2.50 | -410.00 | 4,218.50 |
| 06/30/15 | 34.60 | 6,449.50 | 10,668.00 |
| 07/31/15 | 0.50 | -862.50 | 9,805.50 |
| 08/31/15 | 7.70 | 857.50 | 10,663.00 |
| 09/30/15 | 19.60 | 2,976.00 | 13,639.00 |
| **   TOTAL | 165.80 | 13,639.00 | |

CONFIDENTIAL

VOYNOW_024854

```
                        Voynow, Bayard, Whyte and Company, LLP                    v.7.00
                   DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2015
                           SORT ON CLIENT ID * SELECTED CLIENTS

5267 /      GRP: STAR  PRG BILL FRM: 10 CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR TOYOTA/                                        VIVIAN              718-279-1800
CDATE     WDATE     WORK(CODE)  STAFF NAME      SID RATE    HRS       AMOUNT  SEQ# ACTION
-----------------------------------------------------------------------------------------
                   * *  CHARGEABLE FEES  BY CODES/STAFF/     * *

                     Prepair for visit.

            75  Bob Seibel                              1.00       210.00

            INTSER Interim Visit Planning              1.00       210.00

06/30/15 06/10/15  6 13  Bob Seibel       75   210   9.00     1,890.00  93286 B H T:
                         Interim Visit.
06/30/15 06/11/15  6 13  Bob Seibel       75   210   9.00     1,890.00  93287 B H T:
                         Interim Visit.

            75  Bob Seibel                             18.00     3,780.00

06/30/15 06/10/15  6 13  Randall Franzen  83   275   3.00       825.00  93826 B H T:
                         drive to Star for an interim visit
06/30/15 06/11/15  6 13  Randall Franzen  83   275   4.00     1,100.00  93828 B H T:
                         go to star for an interim visit
06/30/15 06/12/15  6 13  Randall Franzen  83   275   1.50       412.50  93821 B H T:
                         go over all the cost seg info again with Julio
                         and what we can get for a write down

            83  Randall Franzen                         8.50     2,337.50

            INTSER Rev. Ledger & Schedules             26.50     6,117.50

06/30/15 06/11/15  6 20  TIMOFEY S. KRAVETS  142  120  5.00      600.00  91723 B H T:
                         interim

           142  TIMOFEY S. KRAVETS                      5.00       600.00

            INTSER Service Dept Analysis                5.00       600.00

09/30/15 09/10/15  8 32  Kenneth Mann     48   275   0.40       110.00 103039 B H T:
                         review 3115's

            48  Kenneth Mann                            0.40       110.00

02/28/15 02/18/15  8 32  Randall Franzen  83   275   0.50       137.50  77152 B H T:
                         go over the ADP compliance ifof for Mike
03/31/15 02/27/15  8 32  Randall Franzen  83   275   1.20       330.00  77197 B H T:
                         calls from Tony to go over the ACA act and write
                         emails to Mike to go over the situation and the
                         penalty

            83  Randall Franzen                         1.70       467.50

            Other Special Projects(detail)             2.10       577.50


            * *  TOTAL FEES                           165.80    34,889.00


                       * *  CHARGEABLE EXPENSES  * *

11/30/14 11/26/14  1  1  Randall Franzen  83                   335.00  66943 B H T:
-----------------------------------------------------------------------------------------
06 Oct 2015 15:59                 DWIP SORT ON CLIENT ID    5267 /      PAGE: 80
```

CONFIDENTIAL                                                        VOYNOW_024859

```
                    Voynow, Bayard, Whyte and Company, LLP              v.7.00
                 DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2015
                       SORT ON CLIENT ID * SELECTED CLIENTS

5273 /     GRP: STAR  PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                    VIVIAN
---------------------------------------------------------------------------------
                      * *  FEE & EXPENSE SUMMARIES  * *

   * CHARGEABLE FEES SUMMARY BY WORK CODE    HOURS       AMOUNT       TOTAL
   REVIEW ENGAGEMENT                          1.00       275.00       275.00
   BUSINESS TAX ENGAGEMENTS                  93.70    10,990.00    11,265.00
   INTERIM SERVICES                           5.00       600.00    11,865.00
   SPECIAL PROJECTS-MUST USE MEMO             0.70       192.50    12,057.50
   SYSTEM GENERATED FEES                      0.00   -12,800.00      -742.50
                                           --------  ------------
        ** TOTAL                            100.40      -742.50


   * CHARGEABLE FEES SUMMARY BY STAFF        HOURS       AMOUNT       TOTAL
                                              0.00   -12,800.00   -12,800.00
   124 Brett Bausinger                        0.20        28.00   -12,772.00
   136 DAVID KUMOR                            4.70       617.50   -12,154.50
   140 MARIALUISA VENEZIALE-CIOCCA            3.10       465.00   -11,689.50
   142 TIMOFEY S. KRAVETS                    59.00     6,000.00    -5,689.50
   144 PHILLIP L. SALEMNO JR                  0.70        90.00    -5,599.50
   146 BENJAMIN SIDOR                        12.60     1,079.00    -4,520.50
   147 DEANNA DOLE                            2.30       172.50    -4,348.00
   220 Temp User1                            2.80       140.00    -4,208.00
   48  Kenneth Mann                           0.70       192.50    -4,015.50
   56  Hugh Whyte                             1.00       275.00    -3,740.50
   63  Betteann Norris                        0.50        50.00    -3,690.50
   75  Bob Seibel                             8.80     1,848.00    -1,842.50
   83  Randall Franzen                        4.00     1,100.00      -742.50
                                           --------  ------------
        ** TOTAL                            100.40      -742.50


   * CHARGEABLE FEES SUMMARY BY CTRL DATE    HOURS       AMOUNT       TOTAL
             10/31/14                         0.00      -500.00      -500.00
             11/30/14                        27.00     2,550.00     2,050.00
             12/31/14                         0.00      -500.00     1,550.00
             01/31/15                        31.30     2,987.50     4,537.50
             02/28/15                         8.30    -6,402.00    -1,864.50
             03/31/15                         8.60       386.00    -1,478.50
             04/30/15                         0.00      -500.00    -1,978.50
             05/31/15                         0.00      -500.00    -2,478.50
             06/30/15                         5.00       100.00    -2,378.50
             07/31/15                         6.40       316.00    -2,062.50
             08/31/15                        12.80     1,610.00      -452.50
             09/30/15                         1.00      -290.00      -742.50
                                           --------  ------------
        ** TOTAL                            100.40      -742.50




------------------------------------------------------------------------------------
06 Oct 2015 15:59              DWIP SORT ON CLIENT ID     5273 /         PAGE: 103
```

CONFIDENTIAL                                    VOYNOW_024751

```
                    Voynow, Bayard, Whyte and Company, LLP              v.7.00
                DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2015
                        SORT ON CLIENT ID * SELECTED CLIENTS

5273  /     GRP: STAR   PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                    VIVIAN
CDATE    WDATE    WORK(CODE)  STAFF NAME     SID RATE     HRS      AMOUNT   SEQ#  ACTION
-----------------------------------------------------------------------------------
              * *  CHARGEABLE FEES  BY CODES/STAFF/      * *


        BUSTAX State Tax Return Prep             1.20       151.00

11/30/14 11/24/14  5 68 TIMOFEY S. KRAVETS   142 100   9.00      900.00  66405 B H T:
                   TAX PLANNING IN NEW YORK
11/30/14 11/25/14  5 68 TIMOFEY S. KRAVETS   142 100   9.00      900.00  66406 B H T:
                   TAX PLANNING IN NEW YORK
11/30/14 11/26/14  5 68 TIMOFEY S. KRAVETS   142 100   7.00      700.00  66407 B H T:
                   TAX PLANNING IN NEW YORK

        142 TIMOFEY S. KRAVETS                25.00     2,500.00

        BUSTAX Tax Planning                    25.00     2,500.00

01/31/15 01/19/15  5 69 TIMOFEY S. KRAVETS   142 100  11.00    1,100.00  73454 B H T:
                   Year end trip for star
01/31/15 01/20/15  5 69 TIMOFEY S. KRAVETS   142 100  11.00    1,100.00  73455 B H T:
                   year end trip for star
01/31/15 01/21/15  5 69 TIMOFEY S. KRAVETS   142 100   7.00      700.00  73456 B H T:
                   year end trip for star

        142 TIMOFEY S. KRAVETS                29.00     2,900.00

03/31/15 03/04/15  5 69 Bob Seibel            75  210  0.30       63.00  79046 B H T:
                   Extension
07/31/15 07/13/15  5 69 Bob Seibel            75  210  2.00      420.00  97452 B H T:
                   Go over tax return
08/31/15 07/29/15  5 69 Bob Seibel            75  210  1.00      210.00  97499 B H T:
                   tax return
08/31/15 08/12/15  5 69 Bob Seibel            75  210  1.50      315.00  97583 B H T:
                   Tax Return
08/31/15 08/14/15  5 69 Bob Seibel            75  210  1.00      210.00  97610 B H T:
                   Tax Return
08/31/15 08/19/15  5 69 Bob Seibel            75  210  1.00      210.00 102611 B H T:
                   Tax return.
08/31/15 08/21/15  5 69 Bob Seibel            75  210  1.00      210.00 102602 B H T:
                   Check processing & send package to Vivian.
09/30/15 09/24/15  5 69 Bob Seibel            75  210  1.00      210.00 104395 B H T:
                   Send copies of returns to Vivian.

         75  Bob Seibel                         8.80     1,848.00

11/30/14 11/26/14  5 69 Randall Franzen       83  275  2.00      550.00  66937 B H T:
                   go to NY and do tax planning
01/31/15 01/21/15  5 69 Randall Franzen       83  275  2.00      550.00  73639 B H T:
                   go to dealership in NY and do the year end

        83  Randall Franzen                    4.00     1,100.00

        BUSTAX Year End Tax Work               41.80     5,848.00

03/31/15 02/27/15  5 90 DAVID KUMOR          136  125  0.60       75.00  76469 B H T:
                   ADJUSTING ENTRIES

        136 DAVID KUMOR                         0.60       75.00
-----------------------------------------------------------------------------------
06 Oct 2015 15:59            DWIP SORT ON CLIENT ID    5273  /        PAGE: 105
```

*(handwritten annotations: "PLAN", "Y/E", "TPR", "TPR", "P.lan", "Y/E")*

CONFIDENTIAL                                           VOYNOW_024753

```
                    Voynow, Bayard, Whyte and Company, LLP                    v.7.00
                 DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2015
                      SORT ON CLIENT ID * SELECTED CLIENTS

5273  /      GRP: STAR   PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                           VIVIAN
CDATE   WDATE    WORK(CODE)  STAFF NAME      SID RATE    HRS       AMOUNT  SEQ# ACTION
-------------------------------------------------------------------------------------
              * *  CHARGEABLE FEES  BY CODES/STAFF/      * *


02/28/15 01/28/15  5 90 MARIALUISA VENEZIALE 140  150    3.10      465.00 73210 B H T:
                   Helping Tara with Various Star Trial Balances
                   that she was unable to get to balance. Mpst of
                   the time spent on Star
                   Hyundai

          140 MARIALUISA VENEZIALE-CIOCCA           3.10      465.00

02/28/15 01/28/15  5 90 Temp User1       220   50    2.80      140.00 73225 B H T:

          220 Temp User1                            2.80      140.00

       BUSTAX Trial Balance Data Inpu               6.50      680.00

08/31/15 08/19/15  5 97 DEANNA DOLE      147   75    2.30      172.50 98765 B H T:

          147 DEANNA DOLE                           2.30      172.50

       BUSTAX Math/Proof Report/Retur               2.30      172.50

01/31/15 01/24/15  5 99 DAVID KUMOR      136  125    0.30       37.50 71932 B H T:
                   PUTTING TOGETHER TRIAL TO BE ENTERED IN
02/28/15 01/31/15  5 99 DAVID KUMOR      136  125    1.20      150.00 73198 B H T:
                   UNICAP CALCULATIONS
                   CHECKING TRIAL TO SEE IF ANY MISPOSTINGS

          136 DAVID KUMOR                           1.50      187.50

       BUSTAX Report Typing                         1.50      187.50

06/30/15 06/10/15  6 20 TIMOFEY S. KRAVETS 142 120   5.00      600.00 91721 B H T:
                   service

          142 TIMOFEY S. KRAVETS                     5.00      600.00

       INTSER Service Dept Analysis                 5.00      600.00

08/31/15 08/14/15  8 32 Kenneth Mann     48   275    0.40      110.00 102003 B H T: ) TPR
                   review 3115's
08/31/15 08/15/15  8 32 Kenneth Mann     48   275    0.30       82.50 102011 B H T:
                   review 3115

          48  Kenneth Mann                          0.70      192.50

       Other Special Projects(detail)               0.70      192.50


          * * TOTAL FEES                          100.40   12,057.50


              * *   DEBITS & CREDITS   * *

10/31/14 10/31/14 99  3                                       -500.00 44642 B H T:
11/30/14 11/30/14 99  3                                       -500.00 51528 B H T:
-------------------------------------------------------------------------------------
06 Oct 2015 15:59              DWIP SORT ON CLIENT ID    5273  /       PAGE: 106
```

CONFIDENTIAL

VOYNOW_024754

**CLI TrakTime**                                                                    **142**

TIMOFEY S. KRAVETS - Voynow, Bayard, Whyte and Company, LLP

Final Timesheet Report for previously unsubmitted periods up to and including Sunday, November 29, 2015
No Sorting Specified

| Date | Action | Client & Project / Work / Comment | Hours | Expense |
|------|--------|-----------------------------------|-------|---------|
| 11/23/2015 | BTIME | 5266  / - STAR NISSAN INC / <br> 05-69 BUSTAX Year End Tax Work <br> TAX PLANNING | 11.00 | |
| 11/24/2015 | BTIME | 5266  / - STAR NISSAN INC / <br> 05-01 BUSTAX Engagement Planning <br> TAX PLANNIGN | 9.50 | |
| 11/25/2015 | BTIME | 5266  / - STAR NISSAN INC / <br> 05-69 BUSTAX Year End Tax Work <br> TAX PLANNING | 3.50 | |
| 11/25/2015 | BTIME | 5268  / - KOUFAKIS REALTY LLC/ <br> 05-69 BUSTAX Year End Tax Work <br> POSTED TO QUCIKBOOKS | 3.50 | |
| 11/26/2015 | LEAVE | 9106 /0 - VB-L-HOLIDAY/ <br> 91-06 VB-L-Holiday <br> thanksgiving | 7.00 | |

|  | Report Total: | 41.50 | $0.00 |
|--|---------------|-------|-------|

Tuesday, December 01, 2015   09:24:14 AM                Page 1                TIMOFEY S. KRAVETS - Voynow, Bayard, Whyte
and Company, LLP

VOYNOW_018777.xls

Voynow, Bayard, Whyte and Company, LLP                 v.7.00
DETAILED WORK-IN-PROCESS TO DATE ENDING 03/31/2016
SORT ON CLIENT ID * SELECTED CLIENTS

5261 /    GRP: STAR   PRG BILL FRM: 10 CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR CHRYSLER PLYMOUTH JEEP/                          DEBBIE
-------------------------------------------------------------------------------
                    * *   FEE & EXPENSE SUMMARIES   * *

| * CHARGEABLE FEES SUMMARY BY WORK CODE | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
| AUDIT ENGAGEMENTS | 14.00 | 1,050.00 | 1,050.00 |
| REVIEW ENGAGEMENT | 0.10 | 5.00 | 1,055.00 |
| BUSINESS TAX ENGAGEMENTS | 72.60 | 13,841.50 | 14,896.50 |
| PERSONAL TAX RETURN SERVICES | 0.10 | 5.00 | 14,901.50 |
| SPECIAL PROJECTS-MUST USE MEMO | 54.30 | 6,515.50 | 21,417.00 |
| SYSTEM GENERATED FEES | 0.00 | -13,250.00 | 8,167.00 |
|  |  -------- | ------------ |  |
| ** TOTAL | 141.10 | 8,167.00 |  |

| * CHARGEABLE FEES SUMMARY BY STAFF | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
|  | 0.00 | -13,250.00 | -13,250.00 |
| 118 ROBERT KIRKHOPE | 71.00 | 14,200.00 | 950.00 |
| 132 DOROTHEA BURCH | 0.20 | 10.00 | 960.00 |
| 136 DAVID KUMOR | 1.00 | 140.00 | 1,100.00 |
| 142 TIMOFEY S. KRAVETS | 8.40 | 1,008.00 | 2,108.00 |
| 144 PHILLIP L. SALEMNO JR | 4.50 | 630.00 | 2,738.00 |
| 146 BENJAMIN SIDOR | 6.10 | 549.00 | 3,287.00 |
| 147 DEANNA DOLE | 14.00 | 1,050.00 | 4,337.00 |
| 148 CODY MCCABE | 29.40 | 2,205.00 | 6,542.00 |
| 75  Bob Seibel | 2.50 | 525.00 | 7,067.00 |
| 83  Randall Franzen | 4.00 | 1,100.00 | 8,167.00 |
|  | -------- | ------------ |  |
| ** TOTAL | 141.10 | 8,167.00 |  |

| * CHARGEABLE FEES SUMMARY BY CTRL DATE | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
| 09/30/15 | 0.10 | 5.00 | 5.00 |
| 10/31/15 | 1.00 | -790.00 | -785.00 |
| 11/30/15 | 28.50 | 4,855.00 | 4,070.00 |
| 12/31/15 | 0.50 | -962.50 | 3,107.50 |
| 01/31/16 | 111.00 | 14,309.50 | 17,417.00 |
| 02/29/16 | 0.00 | -1,000.00 | 16,417.00 |
| 03/31/16 | 0.00 | -8,250.00 | 8,167.00 |
|  | -------- | ------------ |  |
| ** TOTAL | 141.10 | 8,167.00 |  |

CONFIDENTIAL                         VOYNOW_024411

```
                      Voynow, Bayard, Whyte and Company, LLP                    v.7.00
                  DETAILED WORK-IN-PROCESS TO DATE ENDING 03/31/2016
                        SORT ON CLIENT ID * SELECTED CLIENTS

5261  /     GRP: STAR   PRG BILL FRM: 10 CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR CHRYSLER PLYMOUTH JEEP/                         DEBBIE
CDATE    WDATE    WORK(CODE)   STAFF NAME     SID RATE   HRS        AMOUNT   SEQ#  ACTION
------------------------------------------------------------------------------------------
                    * *  CHARGEABLE FEES  BY CODES/STAFF/      * *


01/31/16 01/20/16  5 69 Randall Franzen     83   275   2.00      550.00 120951 B H T:
                        go to NY and do year end work meet with Mike


             83  Randall Franzen                      2.00       550.00

         BUSTAX Year End Tax Work                    33.50      6,875.00

01/31/16 12/30/15  5 82 BENJAMIN SIDOR     146    90   6.10      549.00 118585 B H T:
                        time sheet for robbie


             146 BENJAMIN SIDOR                        6.10       549.00

         BUSTAX Client Assist UNBUDGETE              6.10       549.00

01/31/16 01/22/16  5 90 PHILLIP L. SALEMNO J 144  140   1.00     140.00 120650 B H T:
01/31/16 01/25/16  5 90 PHILLIP L. SALEMNO J 144  140   2.50     350.00 121352 B H T:
01/31/16 01/26/16  5 90 PHILLIP L. SALEMNO J 144  140   1.00     140.00 121359 B H T:


             144 PHILLIP L. SALEMNO JR               4.50       630.00

         BUSTAX Trial Balance Data Inpu             4.50       630.00

09/30/15 09/18/15  7 85 DOROTHEA BURCH     132    50   0.10        5.00 109148 B H T:
                        scan, password protect and email


             132 DOROTHEA BURCH                       0.10         5.00

         PERSTX Photocopying Documents              0.10         5.00

01/31/16 01/05/16  8 22 DAVID KUMOR        136   140   1.00      140.00 119618 B H T:
                        TIME CARD THING


             136 DAVID KUMOR                          1.00       140.00

         Dealership Special Project                 1.00       140.00

01/31/16 01/06/16  8 32 ROBERT KIRKHOPE    118   200   7.00    1,400.00 121284 B H T:
                        labor audit star
01/31/16 12/29/15  8 32 ROBERT KIRKHOPE    118   200   9.00    1,800.00 118522 B H T:
                        audit - salesman


             118 ROBERT KIRKHOPE                     16.00     3,200.00

01/31/16 01/04/16  8 32 TIMOFEY S. KRAVETS 142   120   1.40      168.00 119413 B H T:
                        labor audit
01/31/16 12/29/15  8 32 TIMOFEY S. KRAVETS 142   120   7.00      840.00 118578 B H T:
                        labor audit


             142 TIMOFEY S. KRAVETS                  8.40     1,008.00

01/31/16 01/04/16  8 32 CODY MCCABE        148    75   6.40      480.00 119446 B H T:
                        Working on Labor audit work papers, finishing
                        2013 and 2015 and compliling missing information
01/31/16 01/05/16  8 32 CODY MCCABE        148    75   3.00      225.00 119448 B H T:
------------------------------------------------------------------------------------------
26 Apr 2016 14:10               DWIP SORT ON CLIENT ID   5261  /        PAGE: 4
```

CONFIDENTIAL

VOYNOW_024413

```
                    Voynow, Bayard, Whyte and Company, LLP                v.7.00
                 DETAILED WORK-IN-PROCESS TO DATE ENDING 03/31/2016
                        SORT ON CLIENT ID * SELECTED CLIENTS

5261 /      GRP: STAR   PRG BILL FRM: 10 CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR CHRYSLER PLYMOUTH JEEP/                          DEBBIE
--------------------------------------------------------------------------------
                      * *  FEE & EXPENSE SUMMARIES  * *

  * CHARGEABLE FEES SUMMARY BY WORK CODE     HOURS        AMOUNT       TOTAL
  AUDIT ENGAGEMENTS                          14.00      1,050.00     1,050.00
  REVIEW ENGAGEMENT                           0.10          5.00     1,055.00
  BUSINESS TAX ENGAGEMENTS                   72.60     13,841.50    14,896.50
  PERSONAL TAX RETURN SERVICES                0.10          5.00    14,901.50
  SPECIAL PROJECTS-MUST USE MEMO             54.30      6,515.50    21,417.00
  SYSTEM GENERATED FEES                       0.00    -13,250.00     8,167.00
                                          --------    -----------
         ** TOTAL                          141.10      8,167.00


  * CHARGEABLE FEES SUMMARY BY STAFF         HOURS        AMOUNT       TOTAL
                                             0.00    -13,250.00   -13,250.00
  118 ROBERT KIRKHOPE                        71.00     14,200.00       950.00
  132 DOROTHEA BURCH                          0.20         10.00       960.00
  136 DAVID KUMOR                             1.00        140.00     1,100.00
  142 TIMOFEY S. KRAVETS                      8.40      1,008.00     2,108.00
  144 PHILLIP L. SALEMNO JR                   4.50        630.00     2,738.00
  146 BENJAMIN SIDOR                          6.10        549.00     3,287.00
  147 DEANNA DOLE                            14.00      1,050.00     4,337.00
  148 CODY MCCABE                            29.40      2,205.00     6,542.00
  75  Bob Seibel                              2.50        525.00     7,067.00
  83  Randall Franzen                         4.00      1,100.00     8,167.00
                                          --------    -----------
         ** TOTAL                          141.10      8,167.00


  * CHARGEABLE FEES SUMMARY BY CTRL DATE     HOURS        AMOUNT       TOTAL
            09/30/15                          0.10          5.00         5.00
            10/31/15                          1.00       -790.00      -785.00
            11/30/15                         28.50      4,855.00     4,070.00
            12/31/15                          0.50       -962.50     3,107.50
            01/31/16                        111.00     14,309.50    17,417.00
            02/29/16                          0.00     -1,000.00    16,417.00
            03/31/16                          0.00     -8,250.00     8,167.00
                                          --------    -----------
         ** TOTAL                          141.10      8,167.00
```

CONFIDENTIAL                                VOYNOW_024423

```
                        Voynow, Bayard, Whyte and Company, LLP                    v.7.00
                   DETAILED WORK-IN-PROCESS TO DATE ENDING 03/31/2016
                        SORT ON CLIENT ID * SELECTED CLIENTS

5261  /    GRP: STAR   PKG BILL FRM: 10 CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR CHRYSLER PLYMOUTH JEEP/                              DEBBIE
CDATE    WDATE    WORK(CODE)  STAFF NAME     SID RATE    HRS        AMOUNT   SEQ#  ACTION
-------------------------------------------------------------------------------------------
                  * *  CHARGEABLE FEES  BY CODES/STAFF/      * *

01/31/16 01/20/16  5 69 Randall Franzen     83  275    2.00     550.00 120951 B H T:
                        go to NY and do year end work meet with Mike

             83 Randall Franzen                         2.00      550.00

         BUSTAX Year End Tax Work                       33.50    6,875.00

01/31/16 12/30/15  5 82 BENJAMIN SIDOR     146   90    6.10      549.00 118585 B H T:
                        time sheet for robbie

            146 BENJAMIN SIDOR                          6.10      549.00

         BUSTAX Client Assist UNBUDGETE                 6.10      549.00

01/31/16 01/22/16  5 90 PHILLIP L. SALEMNO J 144 140   1.00     140.00 120650 B H T:
01/31/16 01/25/16  5 90 PHILLIP L. SALEMNO J 144 140   2.50     350.00 121352 B H T:
01/31/16 01/26/16  5 90 PHILLIP L. SALEMNO J 144 140   1.00     140.00 121359 B H T:

            144 PHILLIP L. SALEMNO JR                   4.50      630.00

         BUSTAX Trial Balance Data Inpu                 4.50      630.00

09/30/15 09/18/15  7 85 DOROTHEA BURCH     132   50    0.10        5.00 109148 B H T:
                        scan, password protect and email

            132 DOROTHEA BURCH                          0.10        5.00

         PERSTX Photocopying Documents                  0.10        5.00

01/31/16 01/05/16  8 22 DAVID KUMOR        136  140    1.00      140.00 119618 B H T:
                        TIME CARD THING

            136 DAVID KUMOR                             1.00      140.00

         Dealership Special Project                     1.00      140.00

01/31/16 01/06/16  8 32 ROBERT KIRKHOPE    118  200    7.00    1,400.00 121284 B H T:
                        labor audit star
01/31/16 12/29/15  8 32 ROBERT KIRKHOPE    118  200    9.00    1,800.00 118522 B H T:
                        audit - salesman

            118 ROBERT KIRKHOPE                        16.00    3,200.00

01/31/16 01/04/16  8 32 TIMOFEY S. KRAVETS 142  120    1.40      168.00 119413 B H T:
                        labor audit
01/31/16 12/29/15  8 32 TIMOFEY S. KRAVETS 142  120    7.00      840.00 118578 B H T:
                        labor audit

            142 TIMOFEY S. KRAVETS                      8.40    1,008.00

01/31/16 01/04/16  8 32 CODY MCCABE        148   75    6.40      480.00 119446 B H T:
                        Working on Labor audit work papers, finishing
                        2013 and 2015 and compliling missing information
01/31/16 01/05/16  8 32 CODY MCCABE        148   75    3.00      225.00 119448 B H T:
-------------------------------------------------------------------------------------------
26 Apr 2016 14:10                     DWIP SORT ON CLIENT ID   5261  /      PAGE: 4
```