# EXHIBIT 66

(1) Today's date                                    (1)   8.1.17

(2) Name of individual requesting this billing      (2)   RPS

(3) Client Name                                     (3)   STAR HYUNDAI

(4) Client # / File #                               (4)        5273

(5) This billing is for work done from Month Ending (5a)              , 200

    through the Month Ending                        (5b)  8.1.17        , 200

DESCRIPTION OF SERVICES TO BE TYPED ON THE BILL:
(Be precise, the bill will be typed exactly as you word it below.)

Accounting Services as Requested:

Final billing for work completed on December 31, 2016

closing of the books, preparation of tax work papers,

preparation of federal, state, and city Partnership tax returns.

                         Amount Due            3,120.00

If this is a zero bill (to clear out W.I.P.) Write down the client it was billed through and the bill number.

BILL TYPE: (STANDARD)  (PROGRESS)  (FINAL)                    W.I.P.

                                        TOTAL W.I.P.: _____

DATE BILLED: _____        W.I.P. TO TRANSFER: _____

BILLED THROUGH
CLIENT # / FILE #                    W.I.P. TO HOLD: _____
: _____                     W.I.P. TO CLEAR: _____

CLIENT NAME: _____          WRITE UP /( DOWN): _____

BILL # : _____

DATE KEYPUNCHED: _____                              BILL

                        TOTAL AMOUNT BILLABLE: _____

        LESS RETAINERS AND OR PROGRESS BILLING: _____

                           AMOUNT OF BILL: _____

PLAINTIFF'S
EXHIBIT NO. 137
FOR IDENTIFICATION
DATE 1/30/23

CONFIDENTIAL                              VOYNOW_024726

# Voynow, Bayard, Whyte and Company, LLP

1210 Northbrook Drive, Suite 140
Trevose, PA 19053
admin@voynowbayard.com

215-355-8000

07/31/2017                                    Client: 5273

STAR HYUNDAI LLC                              Invoice:    3204
206-26 NORTHERN BLVD
BAYSIDE, NY 11361-3146

---

PROFESSIONAL SERVICES:

3,120.00

FINAL BILLING FOR WORK COMPLETED ON
DECEMBER 31, 2016 CLOSING OF THE
BOOKS, PREPARATION OF TAX
WORKPAPERS AND PREPARATION OF
FEDERAL, STATE AN CITY PARTNERSHIP
TAX RETURNS.

Invoice Total                    $3,120.00

CONFIDENTIAL                                  VOYNOW_024727

*...ow, Bayard, Whyte and Company, LLP*

## Billing Worksheet
### Thursday, July 27, 2017
### January 1, 1900 - July 27, 2017

**5273**        **STAR HYUNDAI**
STAR HYUNDAI LLC

Office: MAIN          Partner: 83          Manager: 75          Associate:

Phone (Business):
E-mail:

206-26 NORTHERN BLVD
BAYSIDE, NY 11361-3146

### Accounts Receivable Open Items

| Date | Type | Reference | Due Date | Amount | Open |
|------|------|-----------|----------|--------|------|
| 06/01/17 | Invoice #2421 | | 06/01/17 | 500.00 | 500.00 |
| 07/27/17 | Amount Due | | | | 500.00 |

### Aging WIP & A/R

| | 07/27/2017 | 06/30/2017 | 05/31/2017 | 04/30/2017 | 03/31/2017+ | Total |
|---|---|---|---|---|---|---|
| WIP | 1,879.00 | (500.00) | (500.00) | 547.00 | 485.60 | 1,911.60 |
| A/R | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |

### Last Invoice & Receipt

| | Date | Amount |
|---|---|---|
| Last Invoice | 07/01/17 | 500.00 |
| Last Receipt | 07/13/17 | (500.00) |

\* Billing Instructions:

**5273**        STAR HYUNDAI          **Time & Expenses Available to be billed**

| Engagement | Project | Staff | Activity | Date | Rate per Hour/Unit | Hours/Units | Cost | Amount | Bill Amount | Comments / Biller Note (*Biller:) |
|---|---|---|---|---|---|---|---|---|---|---|
| INTERIM SERVICES | | | | | | | | | | |
| INTERIM | INTERIM | 152 | FIELDWORK | 10/18/16 | Time: 110.00 | 2.20 | 0.00 | 242.00 | _____ | |
| INTERIM | INTERIM | 149 | FIELDWORK | 10/18/16 | Time: 110.00 | 2.00 | 0.00 | 220.00 | _____ | Comments: service |
| INTERIM | INTERIM | 144 | FIELDWORK | 10/19/16 | Time: 155.00 | 2.00 | 0.00 | 310.00 | _____ | |
| INTERIM | INTERIM | 152 | FIELDWORK | 10/19/16 | Time: 110.00 | 2.00 | 0.00 | 220.00 | _____ | |
| INTERIM | INTERIM | 149 | FIELDWORK | 10/19/16 | Time: 110.00 | 3.00 | 0.00 | 330.00 | _____ | Comments: service |
| INTERIM | INTERIM | 152 | FIELDWORK | 10/31/16 | Time: 110.00 | 1.00 | 0.00 | 110.00 | _____ | |
| INTERIM | INTERIM | 152 | FIELDWORK | 11/01/16 | Time: 110.00 | 0.50 | 0.00 | 55.00 | _____ | Comments: prepare tax planning binder |
| INTERIM | INTERIM | 144 | COMMUNICATE | 11/01/16 | Time: 155.00 | 2.00 | 0.00 | 310.00 | _____ | Comments: preparing tax planning binders |
| INTERIM | INTERIM | 144 | COMMUNICATE | 11/02/16 | Time: 155.00 | 2.00 | 0.00 | 310.00 | _____ | |
| INTERIM | INTERIM | 144 | COMMUNICATE | 11/03/16 | Time: 155.00 | 0.70 | 0.00 | 108.50 | _____ | |

*Printed by 75 on 7/27/2017 at 11:06 AM*

CONFIDENTIAL

VOYNOW_024728

*Voynow, Bayard, Whyte and Company, LLP*

# Billing Worksheet

## Thursday, July 27, 2017

## January 1, 1900  -  July 27, 2017

| 5273 | STAR HYUNDAI | | | | | Time & Expenses Available to be billed | | | | |
|------|------|------|------|------|------|------|------|------|------|------|
| Engagement | Project | Staff | Activity | Date | Rate per Hour/Unit | Hours/Units | Cost | Amount | Bill Amount | Comments / Biller Note (*Biller:) |
| TAX | 1065 | 63 | TYPEPROC | 07/26/17 | Time:   100.00 | 0.30 | 0.00 | 30.00 | _____ | |
| TAX SERVICES Totals | | | | | | 52.61 | 0.00 | 2,517.10 | _____ | |
| | Client STAR HYUNDAI Totals | | | | | 82.61 | 0.00 | 1,911.60 | | |

*Printed by 75 on 7/27/2017 at 11:06 AM*

CONFIDENTIAL

VOYNOW_024729

| | | |
|---|---|---|
| (1) Today's date | (1) | 8.1.2017 |
| (2) Name of individual requesting this billing | (2) | RPS |
| (3) Client Name | (3) | STAR HYUNDAI |
| (4) Client # / File # | (4) | 5273 |
| (5) This billing is for work done from Month Ending | (5a) | , 200 |
| through the Month Ending | (5b) | 8.1.2017 , 200 |

DESCRIPTION OF SERVICES TO BE TYPED ON THE BILL:
(Be precise, the bill will be typed exactly as you word it below.)

Accounting Services as Requested:

Preparation and filing of Internal Revenue Service forms 8886, for tax years

2013 - 2016 required by Internal Revenue notice 2016-66 for the companies

participation in Reinsurance activities with, and premium remittances into,

Star Reinsurance Company LTD for extended warranty and other aftersale products

allowed under IRS Technical Advice Memorandum 200453012. As well as the

gathering of information required to complete the required forms.

Amount Due        2,380.00

If this is a zero bill (to clear out W.I.P.) Write down the client it was billed through and the bill number.

BILL TYPE: (STANDARD) (PROGRESS) **(FINAL)**                    W.I.P.

TOTAL W.I.P.: _____

DATE BILLED: _____      W.I.P. TO TRANSFER: _____

BILLED THROUGH
CLIENT # / FILE #                W.I.P. TO HOLD: _____
: _____               W.I.P. TO CLEAR: _____

CLIENT NAME: _____       WRITE UP /( DOWN): _____

BILL # : _____

DATE KEYPUNCHED: _____                              BILL

TOTAL AMOUNT BILLABLE: _____

LESS RETAINERS AND OR PROGRESS BILLING: _____

AMOUNT OF BILL: _____

VOYNOW_024730

# Voynow, Bayard, Whyte and Company, LLP

1210 Northbrook Drive, Suite 140
Trevose, PA  19053
admin@voynowbayard.com

215-355-8000

07/31/2017                                      Client: 5273

STAR HYUNDAI LLC                        Invoice:     3199
206-26 NORTHERN BLVD
BAYSIDE, NY  11361-3146

---

PROFESSIONAL SERVICES:

|  |  |
|---|---|
|  | 2,380.00 |

PREPARATION AND FILING OF INTERNAL
REVENUE SERVICE FORMS 8886, FOR TAX
YEARS 2013-2016 REQUIRED BY INTERNAL
REVENUE NOTICE 2016-66 FOR THE
COMPANIES PARTICIPATION IN
REINSURANCE ACTIVITIES WITH, AND
PREMIUM REMITTANCES INTO, STAR
REINSURANCE COMPANY LTD FOR
EXTENDED WARRANTY AND OTHER
AFTERSALE PRODUCTS ALLOWED UNDER
IRS TECHNICAL ADVICE MEMORANDUM
200453012.  AS WELL AS THE GATHERING
OF INFORMATION REQUIRED TO
COMPLETE THE REQUIRED FORMS.

Invoice Total                          $2,380.00

CONFIDENTIAL

# Voynow, Bayard, Whyte and Company, LLP

1210 Northbrook Drive, Suite 140
Trevose, PA  19053
admin@voynowbayard.com

215-355-8000

02/06/2017                                                    Client: 5273

STAR HYUNDAI LLC                                    Invoice:     2370
ATTN:  DEBBIE T
206-26 NORTHERN BLVD
BAYSIDE, NY  11361-3146

---

PROFESSIONAL SERVICES:

|  |  |
|---|---|
| | 6,550.00 |

PROGRESS BILLING FOR WORK
COMPLETED ON THE DECEMBER 31, 2016
CLOSING OF THE BOOKS AND
PREPARATION OF PARTNERSHIP TAX
RETURNS.


Invoice Total                          $6,550.00

CONFIDENTIAL                          VOYNOW_024732

| | | |
|---|---|---|
| (1) Today's date | (1) | 9.2.16 |
| (2) Name of individual requesting this billing | (2) | RPS |
| (3) Client Name | (3) | STAR HYUNDAI |
| (4) Client # / File # | (4) | 5273 |
| (5) This billing is for work done from Month Ending | (5a) | , 200 |
| through the Month Ending | (5b) | 9.2.16 , 200 |

DESCRIPTION OF SERVICES TO BE TYPED ON THE BILL:
(Be precise, the bill will be typed exactly as you word it below.)

Accounting Services as Requested:

Final billing for work completed on December 31, 2015
closing of the books, preparation of tax work papers,
preparation of federal, state, and city Partnership tax returns.

Amount Due        2,965.00

If this is a zero bill (to clear out W.I.P.) Write down the client it was billed through and the bill number.

BILL TYPE: (STANDARD)  (PROGRESS)  (FINAL)        W.I.P.

TOTAL W.I.P.:

DATE BILLED:                     W.I.P. TO TRANSFER:

BILLED THROUGH
CLIENT # / FILE #                W.I.P. TO HOLD:

                                 W.I.P. TO CLEAR:

CLIENT NAME:                     WRITE UP /( DOWN):

BILL # :

DATE KEYPUNCHED:                                 BILL

TOTAL AMOUNT BILLABLE:

LESS RETAINERS AND OR PROGRESS BILLING:

AMOUNT OF BILL:

CONFIDENTIAL

VOYNOW_024733

CONFIDENTIAL

VOYNOW_024734

# Voynow, Bayard, Whyte and Company, LLP

1210 Northbrook Drive, Suite 140
Trevose, PA  19053
admin@voynowbayard.com

215-355-8000

09/06/2016                                              Client: 5273

STAR HYUNDAI LLC                          Invoice:      1190
ATTN:  VIVIAN K
206-26 NORTHERN BLVD
BAYSIDE, NY  11361-3146

---

PROFESSIONAL SERVICES:

|  |  |
|---|---|
|  | 2,965.00 |

FINAL BILLING FOR WORK COMPLETED ON
DECEMBER 31, 2015 CLOSING OF THE
BOOKS, PREPARATION OF TAX
WORKPAPERS AND PREPARATION OF
FEDERAL, STATE AND CITY PARTNERSHIP
TAX RETURNS

Invoice Total                    $2,965.00

CONFIDENTIAL

*Voynow, Bayard, Whyte and Company, LLP*

# Billing Worksheet
## Tuesday, August 30, 2016
### January 1, 1900 - August 30, 2016

**5273**          **STAR HYUNDAI**

STAR HYUNDAI LLC

Office: MAIN          Partner: 83          Manager: 75          Associate:

Phone (Business):
E-mail:

ATTN: VIVIAN K
206-26 NORTHERN BLVD
BAYSIDE, NY 11361-3146

### Aging WIP & A/R

| | 08/30/2016 | 07/31/2016 | 06/30/2016 | 05/31/2016 | 04/30/2016+ | Total | Last Invoice & Receipt | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | Amount |
| WIP | (500.00) | (500.00) | 1,400.00 | (362.50) | (6,049.00) | (6,011.50) | Last Invoice | 08/01/16 | 500.00 |
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Last Receipt | 08/11/16 | (500.00) |

* Billing Instructions:

| Engagement | Project | Staff | Activity | Date | Rate per Hour/Unit | | Hours/Units | Cost | Amount | Bill Amount | Comments / Biller Note (*Biller:) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5273 | STAR HYUNDAI | | | | **Time & Expenses Available to be billed** | | | | | | |
| INTERIM SERVICES | | | | | | | | | | | |
| INTERIM | INTERIM | 83 | CLIENTMEET | 06/28/16 | Time: | 275.00 | 5.00 | 0.00 | 1,375.00 | _____ | Comments: go to NY and do interim |
| INTERIM | INTERIM | 144 | FIELDWORK | 06/29/16 | Time: | 150.00 | 3.20 | 0.00 | 480.00 | _____ | |
| INTERIM | INTERIM | 144 | FIELDWORK | 06/30/16 | Time: | 150.00 | 0.30 | 0.00 | 45.00 | _____ | |
| INTERIM SERVICES Totals | | | | | | | 8.50 | 0.00 | 1,900.00 | | |
| RETAINER | | | | | | | | | | | |
| RETAINER | | 63 | ACCOUNTIN | 02/01/16 | Time: | 0.00 | 0.00 | 0.00 | -500.00 | _____ | |
| RETAINER | | 63 | ACCOUNTIN | 03/01/16 | Time: | 0.00 | 0.00 | 0.00 | -500.00 | _____ | |
| RETAINER | | 63 | ACCOUNTIN | 04/01/16 | Time: | 0.00 | 0.00 | 0.00 | -500.00 | _____ | |
| RETAINER | | 63 | ACCOUNTIN | 05/02/16 | Time: | 0.00 | 0.00 | 0.00 | -500.00 | _____ | |
| RETAINER | | 63 | ACCOUNTIN | 06/01/16 | Time: | 0.00 | 0.00 | 0.00 | -500.00 | _____ | |
| RETAINER | | 63 | ACCOUNTIN | 07/01/16 | Time: | 0.00 | 0.00 | 0.00 | -500.00 | _____ | |
| RETAINER | | 63 | ACCOUNTIN | 08/01/16 | Time: | 0.00 | 0.00 | 0.00 | -500.00 | _____ | |
| RETAINER Totals | | | | | | | 0.00 | 0.00 | -3,500.00 | | |

CONFIDENTIAL

VOYNOW_024736

*e and Company, LLP*

# Billing Worksheet

## Tuesday, August 30, 2016

## January 1, 1900  -  August 30, 2016

*Voyn*

.DAI

### Time & Expenses Available to be billed

| | Staff | Activity | Date | Rate per Hour/Unit | | Hours/Units | Cost | Amount | Bill Amount | Comments / Biller Note (*Biller:) |
|---|---|---|---|---|---|---|---|---|---|---|
| | 144 | PREPARATION | 02/18/16 | Time: | 150.00 | 0.20 | 0.00 | 30.00 | _____ | |
| | 144 | FIELDWORK | 03/01/16 | Time: | 150.00 | 1.50 | 0.00 | 225.00 | _____ | |
| 1065 | 144 | PREPARATION | 03/01/16 | Time: | 150.00 | 2.70 | 0.00 | 405.00 | _____ | |
| 1065 | 144 | PREPARATION | 03/02/16 | Time: | 150.00 | 0.40 | 0.00 | 60.00 | _____ | |
| TAX | 1065 | 75 | PREPARATION | 03/02/16 | Time: | 225.00 | 0.50 | 0.00 | 112.50 | _____ | Comments: Tax return |
| TAX | 1065 | 63 | PROGRESS | 03/04/16 | Time: | 0.00 | 0.00 | 0.00 | -6,500.00 | _____ | |
| TAX | 1065 | 56 | PARTREV | 03/05/16 | Time: | 275.00 | 0.50 | 0.00 | 137.50 | _____ | |
| TAX | 1065 | 83 | REVIEW | 03/14/16 | Time: | 275.00 | 1.20 | 0.00 | 330.00 | _____ | Comments: go over the work papers and the tax return |
| TAX | 1065 | 75 | PREPARATION | 03/14/16 | Time: | 225.00 | 1.00 | 0.00 | 225.00 | _____ | Comments: Tax return |
| TAX | 1065 | 147 | MATH | 03/15/16 | Time: | 90.00 | 1.40 | 0.00 | 126.00 | _____ | |
| TAX | 1065 | 63 | TYPEPROC | 03/15/16 | Time: | 100.00 | 0.30 | 0.00 | 30.00 | _____ | Comments: PROCESS |
| TAX | 1065 | 75 | PREPARATION | 03/15/16 | Time: | 225.00 | 1.00 | 0.00 | 225.00 | _____ | Comments: tax return |
| TAX | 1065 | 144 | ELFAUTHORIZ | 03/17/16 | Time: | 150.00 | 0.30 | 0.00 | 45.00 | _____ | *Biller: 4.42 |
| TAX | 1065 | 56 | PARTREV | 05/06/16 | Time: | 275.00 | 0.50 | 0.00 | 137.50 | _____ | |
| TAX SERVICES Totals | | | | | | 11.50 | 0.00 | -4,411.50 | _____ | |
| Client STAR HYUNDAI Totals | | | | | | 20.00 | 0.00 | -6,011.50 | | |

CONFIDENTIAL

VOYNOW_024737



CONFIDENTIAL

VOYNOW_024738

```
                        Voynow, Bayard, Whyte and Company, LLP                    v.7.00
                DETAILED WORK-IN-PROCESS TO DATE ENDING 08/31/2016
                          SORT ON CLIENT ID * SELECTED CLIENTS

  5273  /      GRP: STAR   PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
  STAR HYUNDAI LLC/STAR HYUNDAI LLC                      VIVIAN
  <-----------MOST RECENT 12 MONTHS----------->     <------------PRIOR 12 MONTHS-------------->
  MON-YR    BILLS   WRT U/D   WRTOFFS    CASH     MON-YR    BILLS   WRT U/D   WRTOFFS    CASH
  -----------------------------------------------  -----------------------------------------------
  SEP-15    4,870    5,112        0      500      SEP-14    3,225    8,653        0      500
  OCT-15      500        0        0      500      OCT-14      500        0        0    3,225
  NOV-15      500        0        0    4,870      NOV-14      500        0        0      500
  DEC-15      500        0        0      500      DEC-14      500        0        0      500
  JAN-16      500        0        0    1,000      JAN-15      500        0        0      500
  FEB-16      500        0        0      500      FEB-15    7,300        0        0      500
  MAR-16    7,000        0        0      500      MAR-15      500        0        0    7,300
  APR-16      500        0        0    6,500      APR-15      500        0        0      500
  MAY-16      500        0        0      500      MAY-15      500        0        0      500
  JUN-16      500        0        0      500      JUN-15      500        0        0      500
  JUL-16      500        0        0      500      JUL-15      500        0        0      500
  AUG-16      500        0        0      500      AUG-15      500        0        0      500
  -----------------------------------------------  -----------------------------------------------
  TOTAL    16,870    5,112        0   16,870      TOTAL    15,525    8,653        0   15,525

  YTD      10,500        0        0   10,500      FYTD     10,800        0        0   10,800


  AGED    CURRENT    1 MONTH    2 MONTHS    3 MONTHS    4 MONTHS   5+ MONTHS        TOTAL   AGED
  -----------------------------------------------------------------------------------------------
  A/R       0.00       0.00        0.00        0.00        0.00        0.00         0.00   A/R
  WIP    -500.00    -500.00     -500.00     -500.00     -500.00      303.00    -2,197.00   WIP

  MTD WORK    BUDGET     ACTUAL     VARIANCE    %BUDGET    LAST      DATE         AMOUNT TYPE
  -----------------------------------------------------------------  ---------------------------
  HOURS        0.00       0.00        0.00       0.00%   BILLED   11/01/16        500.00  PRG
  DOLLARS      0.00       0.00        0.00       0.00%   PAYMENT  08/11/16        500.00   SN

  <-------------WORK-IN-PROCESS--------------->    NET WIP    ACCOUNTS    UNAPPLIED      TOTAL
     FEES/HOURS    EXPENSES      DB/CR    OFFSETS   SUBTOTAL   RECEIVABLE   RETAINER     EXPOSURE
  -----------------------------------------------------------------------------------------------
     9,803.00        0.00        0.00  -12,000.00  -2,197.00      0.00        0.00      -2,197.00
        63.30
                                                                                         NET WIP
  SEE DETAIL? (Yes) (No)   APPLY RETAINER? (Yes) (No)   BILL TYPE: (Std) (Prg) (Final)  -2,197.00

                                                        WIP TO XFER:  _____

                                                        WIP TO HOLD:  _____

                                                        WIP TO CLEAR: _____

                                                        WRITE UP/DOWN: _____

                                                        AMOUNT TO BILL: _____

                                               APPROVED BY: _____ DATE: _____



  -------------------------------------------------------------------------------------------------
  30 Aug 2016 14:24              DWIP SORT ON CLIENT ID    5273  /        PAGE: 53
```

CONFIDENTIAL

VOYNOW_024739

```
                    Voynow, Bayard, Whyte and Company, LLP                    v.7.00
                  DETAILED WORK-IN-PROCESS TO DATE ENDING 08/31/2016
                         SORT ON CLIENT ID * SELECTED CLIENTS

5273  /     GRP: STAR   PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                      VIVIAN
--------------------------------------------------------------------------------
                    * *  FEE & EXPENSE SUMMARIES  * *

   * CHARGEABLE FEES SUMMARY BY WORK CODE      HOURS        AMOUNT         TOTAL
   REVIEW ENGAGEMENT                           26.00      3,640.00      3,640.00
   BUSINESS TAX ENGAGEMENTS                    37.20      6,158.00      9,798.00
   PERSONAL TAX RETURN SERVICES                 0.10          5.00      9,803.00
   SYSTEM GENERATED FEES                        0.00    -12,000.00     -2,197.00
                                             --------   ------------
           ** TOTAL                            63.30     -2,197.00


   * CHARGEABLE FEES SUMMARY BY STAFF          HOURS        AMOUNT         TOTAL
                                                0.00    -12,000.00    -12,000.00
   132 DOROTHEA BURCH                           0.10          5.00    -11,995.00
   144 PHILLIP L. SALEMNO JR                   55.20      7,728.00     -4,267.00
   75  Bob Seibel                               2.00        420.00     -3,847.00
   83  Randall Franzen                          6.00      1,650.00     -2,197.00
                                             --------   ------------
           ** TOTAL                            63.30     -2,197.00


   * CHARGEABLE FEES SUMMARY BY CTRL DATE      HOURS        AMOUNT         TOTAL
           09/30/15                             0.10          5.00          5.00
           10/31/15                             1.00       -290.00       -285.00
           11/30/15                            30.00      4,275.00      3,990.00
           12/31/15                             0.50       -430.00      3,560.00
           01/31/16                            31.70      4,243.00      7,803.00
           02/29/16                             0.00       -500.00      7,303.00
           03/31/16                             0.00     -7,000.00        303.00
           04/30/16                             0.00       -500.00       -197.00
           05/31/16                             0.00       -500.00       -697.00
           06/30/16                             0.00       -500.00     -1,197.00
           07/31/16                             0.00       -500.00     -1,697.00
           08/31/16                             0.00       -500.00     -2,197.00
                                             --------   ------------
           ** TOTAL                            63.30     -2,197.00
```

CONFIDENTIAL                              VOYNOW_024740

```
                     Voynow, Bayard, Whyte and Company, LLP                    v.7.00
                 DETAILED WORK-IN-PROCESS TO DATE ENDING 08/31/2016
                        SORT ON CLIENT ID * SELECTED CLIENTS

5273  /     GRP: STAR    PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                     VIVIAN
CDATE     WDATE    WORK(CODE)   STAFF NAME      SID RATE    HRS       AMOUNT   SEQ# ACTION
---------------------------------------------------------------------------------------
                   * *  CHARGEABLE FEES  BY CODES/STAFF/        * *

11/30/15 11/23/15  2 68 PHILLIP L. SALEMNO J 144  140   11.00    1,540.00 116299 B H T:
11/30/15 11/24/15  2 68 PHILLIP L. SALEMNO J 144  140    6.30      882.00 116300 B H T:
11/30/15 11/25/15  2 68 PHILLIP L. SALEMNO J 144  140    6.00      840.00 116304 B H T:
11/30/15 11/27/15  2 68 PHILLIP L. SALEMNO J 144  140    2.20      308.00 116295 B H T:
12/31/15 12/01/15  2 68 PHILLIP L. SALEMNO J 144  140    0.50       70.00 116317 B H T:

            144 PHILLIP L. SALEMNO JR                    26.00    3,640.00

         REVIEW Tax Planning                             26.00    3,640.00

01/31/16 01/30/16  5 62 PHILLIP L. SALEMNO J 144  140    0.20       28.00 121370 B H T:

            144 PHILLIP L. SALEMNO JR                     0.20       28.00

         BUSTAX State Tax Return Prep                     0.20       28.00

11/30/15 11/25/15  5 68 Randall Franzen        83   275   2.00      550.00 116943 B H T:
                   go to dealerahip to the year end planning
11/30/15 11/25/15  5 68 Randall Franzen        83   275   2.00      550.00 116944 B H T:
                   go to dealerahip to the year end planning

             83  Randall Franzen                          4.00    1,100.00

         BUSTAX Tax Planning                              4.00    1,100.00

01/31/16 01/18/16  5 69 PHILLIP L. SALEMNO J 144  140   11.00    1,540.00 120639 B H T:
01/31/16 01/19/16  5 69 PHILLIP L. SALEMNO J 144  140    4.10      574.00 120642 B H T:
01/31/16 01/20/16  5 69 PHILLIP L. SALEMNO J 144  140    9.20    1,288.00 120641 B H T:
01/31/16 01/22/16  5 69 PHILLIP L. SALEMNO J 144  140    2.00      280.00 120647 B H T:
01/31/16 01/26/16  5 69 PHILLIP L. SALEMNO J 144  140    0.60       84.00 121362 B H T:

            144 PHILLIP L. SALEMNO JR                    26.90    3,766.00

10/31/15 10/08/15  5 69 Bob Seibel             75   210   1.00      210.00 109609 B H T:
11/30/15 11/05/15  5 69 Bob Seibel             75   210   0.50      105.00 112951 B H T:
                   Profit tie in for bank.
01/31/16 01/30/16  5 69 Bob Seibel             75   210   0.50      105.00 122588 B H T:
                   LL

             75  Bob Seibel                               2.00      420.00

01/31/16 01/20/16  5 69 Randall Franzen        83   275   2.00      550.00 120953 B H T:
                   go to NY and do year end work meet with Mike

             83  Randall Franzen                          2.00      550.00

         BUSTAX Year End Tax Work                        30.90    4,736.00

01/31/16 01/22/16  5 90 PHILLIP L. SALEMNO J 144  140    2.10      294.00 120648 B H T:

            144 PHILLIP L. SALEMNO JR                     2.10      294.00

         BUSTAX Trial Balance Data Inpu                   2.10      294.00

09/30/15 09/18/15  7 85 DOROTHEA BURCH        132    50   0.10        5.00 109188 B H T:
---------------------------------------------------------------------------------------
30 Aug 2016 14:24            DWIP SORT ON CLIENT ID   5273  /       PAGE: 55
```

CONFIDENTIAL

VOYNOW_024741

VOYNOW_024742                    CONFIDENTIAL

```
                    Voynow, Bayard, Whyte and Company, LLP                    v.7.00
                 DETAILED WORK-IN-PROCESS TO DATE ENDING 08/31/2016
                     SORT ON CLIENT ID * SELECTED CLIENTS

  5273  /      GRP: STAR    PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
  STAR HYUNDAI LLC/STAR HYUNDAI LLC                       VIVIAN
  CDATE    WDATE    WORK(CODE)   STAFF NAME      SID RATE   HRS      AMOUNT    SEQ#  ACTION
  -----------------------------------------------------------------------------------------
                    *  *  CHARGEABLE FEES  BY CODES/STAFF/      *  *

                 scan, password protect and email

               132 DOROTHEA BURCH                     0.10      5.00

            PERSTX Photocopying Documents             0.10      5.00


            *  * TOTAL FEES                          63.30    9,803.00


                    *  *   DEBITS & CREDITS   *  *

  10/31/15 10/31/15 99   3                              -500.00  92420 B H T:
  11/30/15 11/30/15 99   3                              -500.00  94786 B H T:
  12/31/15 12/31/15 99   3                              -500.00  97337 B H T:
  01/31/16 01/31/16 99   3                              -500.00 112225 B H T:
  02/29/16 02/29/16 99   3                              -500.00 121099 B H T:
  03/31/16 03/31/16 99   3                              -500.00 121762 B H T:
  03/31/16 03/31/16 99   3                            -6,500.00 123018 B H T:
  04/30/16 04/30/16 99   3                              -500.00 121926 B H T:
  05/31/16 05/31/16 99   3                              -500.00 122182 B H T:
  06/30/16 06/30/16 99   3                              -500.00 123562 B H T:
  07/31/16 07/31/16 99   3                              -500.00 123712 B H T:
  08/31/16 08/31/16 99   3                              -500.00 123862 B H T:


          *  * TOTAL PROGRESS BILLS AND OTHER CREDITS      -12,000.00
```

| FEES | EXPENSES | SUB-TOTAL | DB/CR | SUB-TOTAL | OFFSETS | NET WIP |
|------|----------|-----------|-------|-----------|---------|---------|
| 9,803.00 | 0.00 | 9,803.00 | 0.00 | 9,803.00 | -12,000.00 | -2,197.00 |

# VOYNOW BAYARD CO
## WIP

| | |
|---|---|
| (1) Today's date | (1) 3.3.16 |
| (2) Name of individual requesting this billing | (2) RANDY |
| (3) Client Name | (3) STAR HYUNDAI |
| (4) Client # / File # | (4) 5273 |
| (5) This billing is for work done from Month Ending | (5a) _____ , 200 |
| through the Month Ending | (5b) 3.3.16 , 200 |

DESCRIPTION OF SERVICES TO BE TYPED ON THE BILL:
(Be precise, the bill will be typed exactly as you word it below.)

Accounting Services as Requested:

Progress billing for work completed

on the December 31 2015 closing of the books

preparation of Federal , State and city

corporate tax returns.

**Accountant**

Amount Due          6,500.00

If this is a zero bill (to clear out W.I.P.) Write down the client it was billed through and the bill number.

BILL TYPE: (STANDARD)  (PROGRESS)  (FINAL)                W.I.P.

| | | |
|---|---|---|
| **LAST YEAR BILL:** 6,800 | TOTAL W.I.P.: | |
| DATE BILLED: | W.I.P. TO TRANSFER: | |
| BILLED THROUGH CLIENT # / FILE # | W.I.P. TO HOLD: | |
| | W.I.P. TO CLEAR: | |
| CLIENT NAME: | WRITE UP / DOWN: | |
| BILL # : | | |
| DATE KEYPUNCHED: | | BILL |
| | TOTAL AMOUNT BILLABLE: | 6,500.00 |
| | LESS RETAINERS AND OR PROGRESS BILLING: | |
| | AMOUNT OF BILL: | 6,500.00 |

CONFIDENTIAL

VOYNOW_024743

CONFIDENTIAL

VOYNOW_024744

# Voynow, Bayard, Whyte and Company, LLP

1210 Northbrook Drive, Suite 140
Trevose, PA  19053
admin@voynowbayard.com

215-355-8000

03/04/2016                                      Client: 5273

STAR HYUNDAI LLC                         Invoice:    345
206-26 NORTHERN BLVD

BAYSIDE, NY  11361-3146          *ATN Vivian K*

PROFESSIONAL SERVICES:

ACCOUNTING SERVICES AS REQUESTED:

PROGRESS BILLING FOR WORK                                    6,500.00
COMPLETED ON THE DECEMBER 31, 2015
CLOSING OF THE BOOKS AND
PREPARATION OF CORPORATE TAX
RETURNS.

                            Invoice Total          $6,500.00

| Date | Type | Reference | Debit | Credit | Balance |
|------|------|-----------|-------|--------|---------|
| 03/01/16 | Beginning Balance | | | | ($500.00) |
| 03/01/16 | Invoice #118 | | 500.00 | | 0.00 |
| 03/04/16 | Invoice #345 | | 6,500.00 | | 6,500.00 |
| 03/04/16 | Amount Due | | | | $6,500.00 |

CONFIDENTIAL                                    VOYNOW_024745

# Voynow, Bayard, Whyte and Company, LLP

1210 Northbrook Drive, Suite 140
Trevose, PA  19053
admin@voynowbayard.com

215-355-8000

03/04/2016                                        Client: 5273

STAR HYUNDAI LLC                                  Invoice:    345
ATTN:  VIVIAN K
206-26 NORTHERN BLVD
BAYSIDE, NY  11361-3146

---

PROFESSIONAL SERVICES:

ACCOUNTING SERVICES AS REQUESTED:

PROGRESS BILLING FOR WORK                                      6,500.00
COMPLETED ON THE DECEMBER 31, 2015
CLOSING OF THE BOOKS AND
PREPARATION OF PARTNERSHIP TAX
RETURNS.

                                    Invoice Total          $6,500.00

| Date | Type | Reference | Debit | Credit | Balance |
|------|------|-----------|-------|--------|---------|
| 03/01/16 | Beginning Balance | | | | ($500.00) |
| 03/01/16 | Invoice #118 | | 500.00 | | 0.00 |
| 03/04/16 | Invoice #345 | | 6,500.00 | | 6,500.00 |
| 03/04/16 | Amount Due | | | | $6,500.00 |

CONFIDENTIAL                                      VOYNOW_024746

| | | | |
|---|---|---|---|
| (1) Today's date | (1) | 9.30.15 | |
| (2) Name of individual requesting this billing | (2) | RPS | |
| (3) Client Name | (3) | STAR HYUNDAI | |
| (4) Client # / File # | (4) | 5273 | |
| (5) This billing is for work done from Month Ending | (5a) | | , 200 |
| through the Month Ending | (5b) | 9.30.15 | , 200 |

DESCRIPTION OF SERVICES TO BE TYPED ON THE BILL:
(Be precise, the bill will be typed exactly as you word it below.)

Accounting Services as Requested:

Final billing for work completed on December 31, 2014

closing of the books, preparation of tax work papers,

preparation of federal, state, and city Partnership tax returns.

Amount Due          2,870.00

If this is a zero bill (to clear out W.I.P.) Write down the client it was billed through and the bill number.

BILL TYPE: (STANDARD)  (PROGRESS)  **(FINAL)**          W.I.P.

TOTAL W.I.P.:

DATE BILLED: _____        W.I.P. TO TRANSFER: _____

BILLED THROUGH
CLIENT # / FILE #           W.I.P. TO HOLD: _____
:  _____            W.I.P. TO CLEAR: _____

CLIENT NAME: _____      WRITE UP /( DOWN): _____

BILL # :  43545

DATE KEYPUNCHED: _____                    BILL

TOTAL AMOUNT BILLABLE: _____

LESS RETAINERS AND OR PROGRESS BILLING: _____

AMOUNT OF BILL: _____

CONFIDENTIAL

VOYNOW_024747



CONFIDENTIAL

# Voynow, Bayard, Whyte and Company, LLP
### 1210 Northbrook Drive
### Suite 140
### Trevose, PA 19053
### 215-355-8000

September 30, 2015

STAR HYUNDAI LLC
206-26 NORTHERN BLVD
BAYSIDE, NY 11361-3146
ATTN: VIVIAN

Client #: 5273/
Invoice: 23565

PROFESSIONAL SERVICES:

ACCOUNTING SERVICES AS REQUESTED:

FINAL BILLING FOR WORK COMPLETED ON
DECEMBER 31, 2014 CLOSING OF THE BOOKS,
PREPARATION OF TAX WORKPAPERS AND
PREPARATION OF FEDERAL, STATE AND
CITY PARTNERSHIP TAX RETURNS

AMOUNT DUE        $ 2,870.00



CONFIDENTIAL

VOYNOW_024749

Voynow, Bayard, Whyte and Company, LLP                    v.7.00
DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2015
SORT ON CLIENT ID * SELECTED CLIENTS

5273  /     GRP: STAR   PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                    VIVIAN

| <----------MOST RECENT 12 MONTHS----------> | | | | <-----------PRIOR 12 MONTHS-----------> | | | |
| MON-YR | BILLS | WRT U/D | WRTOFFS | CASH | MON-YR | BILLS | WRT U/D | WRTOFFS | CASH |
|---|---|---|---|---|---|---|---|---|---|
| OCT-14 | 500 | 0 | 0 | 3,225 | OCT-13 | 500 | 0 | 0 | 500 |
| NOV-14 | 500 | 0 | 0 | 500 | NOV-13 | 500 | 0 | 0 | 3,115 |
| DEC-14 | 500 | 0 | 0 | 500 | DEC-13 | 500 | 0 | 0 | 1,495 |
| JAN-15 | 500 | 0 | 0 | 500 | JAN-14 | 500 | 0 | 0 | 500 |
| FEB-15 | 7,300 | 0 | 0 | 500 | FEB-14 | 6,800 | 0 | 0 | 500 |
| MAR-15 | 500 | 0 | 0 | 7,300 | MAR-14 | 500 | 0 | 0 | 6,800 |
| APR-15 | 500 | 0 | 0 | 500 | APR-14 | 500 | 0 | 0 | 500 |
| MAY-15 | 500 | 0 | 0 | 500 | MAY-14 | 500 | 0 | 0 | 500 |
| JUN-15 | 500 | 0 | 0 | 500 | JUN-14 | 500 | 0 | 0 | 500 |
| JUL-15 | 500 | 0 | 0 | 500 | JUL-14 | 500 | 0 | 0 | 0 |
| AUG-15 | 500 | 0 | 0 | 500 | AUG-14 | 1,195 | 0 | 0 | 1,695 |
| SEP-15 | 500 | 0 | 0 | 500 | SEP-14 | 3,225 | 8,653 | 0 | 500 |
| TOTAL | 12,800 | 0 | 0 | 15,525 | TOTAL | 15,720 | 8,653 | 0 | 16,605 |
| YTD | 11,300 | 0 | 0 | 11,300 | PYTD | 14,220 | 8,653 | 0 | 11,495 |

| AGED | CURRENT | 1 MONTH | 2 MONTHS | 3 MONTHS | 4 MONTHS | 5+ MONTHS | TOTAL | AGED |
|---|---|---|---|---|---|---|---|---|
| A/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | A/R |
| WIP | -290.00 | 1,610.00 | 316.00 | 100.00 | -500.00 | -1,978.50 | -742.50 | WIP |

| MTD WORK | BUDGET | ACTUAL | VARIANCE | %BUDGET | LAST | DATE | AMOUNT | TYPE |
|---|---|---|---|---|---|---|---|---|
| HOURS | 0.00 | 1.00 | -1.00 | 0.00% | BILLED | 12/01/15 | 500.00 | PRG |
| DOLLARS | 0.00 | 210.00 | -210.00 | 0.00% | PAYMENT | 09/28/15 | 500.00 | SN |

| <---------------WORK-IN-PROCESS--------------> | | | | NET WIP | ACCOUNTS | UNAPPLIED | TOTAL |
| FEES/HOURS | EXPENSES | DB/CR | OFFSETS | SUBTOTAL | RECEIVABLE | RETAINER | EXPOSURE |
|---|---|---|---|---|---|---|---|
| 12,057.50 | 0.00 | 0.00 | -12,800.00 | -742.50 | 0.00 | 0.00 | -742.50 |
| 100.40 | | | | | | | |

SEE DETAIL? (Yes) (No)   APPLY RETAINER? (Yes) (No)  BILL TYPE: (Std) (Prg) (Final)

NET WIP
-742.50

WIP TO XFER: _____

WIP TO HOLD: _____

WIP TO CLEAR: _____

WRITE UP/DOWN: _____

AMOUNT TO BILL: _____

APPROVED BY: _____ DATE: _____

CONFIDENTIAL                    VOYNOW_024750

Voynow, Bayard, Whyte and Company, LLP                          v.7.00
DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2015
SORT ON CLIENT ID * SELECTED CLIENTS

5273 /    GRP: STAR   PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                      VIVIAN
------------------------------------------------------------------------------
                    * *  FEE & EXPENSE SUMMARIES  * *

| * CHARGEABLE FEES SUMMARY BY WORK CODE | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
| REVIEW ENGAGEMENT | 1.00 | 275.00 | 275.00 |
| BUSINESS TAX ENGAGEMENTS | 93.70 | 10,990.00 | 11,265.00 |
| INTERIM SERVICES | 5.00 | 600.00 | 11,865.00 |
| SPECIAL PROJECTS-MUST USE MEMO | 0.70 | 192.50 | 12,057.50 |
| SYSTEM GENERATED FEES | 0.00 | -12,800.00 | -742.50 |
| ** TOTAL | 100.40 | -742.50 | |

| * CHARGEABLE FEES SUMMARY BY STAFF | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
|  | 0.00 | -12,800.00 | -12,800.00 |
| 124 Brett Bausinger | 0.20 | 28.00 | -12,772.00 |
| 136 DAVID KUMOR | 4.70 | 617.50 | -12,154.50 |
| 140 MARIALUISA VENEZIALE-CIOCCA | 3.10 | 465.00 | -11,689.50 |
| 142 TIMOFEY S. KRAVETS | 59.00 | 6,000.00 | -5,689.50 |
| 144 PHILLIP L. SALEMNO JR | 0.70 | 90.00 | -5,599.50 |
| 146 BENJAMIN SIDOR | 12.60 | 1,079.00 | -4,520.50 |
| 147 DEANNA DOLE | 2.30 | 172.50 | -4,348.00 |
| 220 Temp User1 | 2.80 | 140.00 | -4,208.00 |
| 48  Kenneth Mann | 0.70 | 192.50 | -4,015.50 |
| 56  Hugh Whyte | 1.00 | 275.00 | -3,740.50 |
| 63  Betteann Norris | 0.50 | 50.00 | -3,690.50 |
| 75  Bob Seibel | 8.80 | 1,848.00 | -1,842.50 |
| 83  Randall Franzen | 4.00 | 1,100.00 | -742.50 |
| ** TOTAL | 100.40 | -742.50 | |

| * CHARGEABLE FEES SUMMARY BY CTRL DATE | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
| 10/31/14 | 0.00 | -500.00 | -500.00 |
| 11/30/14 | 27.00 | 2,550.00 | 2,050.00 |
| 12/31/14 | 0.00 | -500.00 | 1,550.00 |
| 01/31/15 | 31.30 | 2,987.50 | 4,537.50 |
| 02/28/15 | 8.30 | -6,402.00 | -1,864.50 |
| 03/31/15 | 8.60 | 386.00 | -1,478.50 |
| 04/30/15 | 0.00 | -500.00 | -1,978.50 |
| 05/31/15 | 0.00 | -500.00 | -2,478.50 |
| 06/30/15 | 5.00 | 100.00 | -2,378.50 |
| 07/31/15 | 6.40 | 316.00 | -2,062.50 |
| 08/31/15 | 12.80 | 1,610.00 | -452.50 |
| 09/30/15 | 1.00 | -290.00 | -742.50 |
| ** TOTAL | 100.40 | -742.50 | |

CONFIDENTIAL                              VOYNOW_024751

```
                       Voynow, Bayard, Whyte and Company, LLP                v.7.00
                    DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2015
                           SORT ON CLIENT ID * SELECTED CLIENTS

5273  /      GRP: STAR    PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                        VIVIAN
CDATE     WDATE      WORK(CODE)  STAFF NAME      SID RATE   HRS      AMOUNT   SEQ# ACTION
--------------------------------------------------------------------------------------
                  * *  CHARGEABLE FEES  BY CODES/STAFF/     * *

08/31/15 08/13/15  2 93 Hugh Whyte          56   275   1.00     275.00  96903 B H T:

             56  Hugh Whyte                         1.00     275.00

          REVIEW Partner Review                     1.00     275.00

03/31/15 03/02/15  5 61 DAVID KUMOR        136   140   1.00     140.00  77962 B H T:
                    GOING OVER RETURN FOR EXTENSION
03/31/15 03/03/15  5 61 DAVID KUMOR        136   140   0.30      42.00  77966 B H T:
                    GOING OVER RETURN
                    EXTENSION
03/31/15 03/03/15  5 61 DAVID KUMOR        136   140   0.40      56.00  77969 B H T:
                    EXTENSION
03/31/15 03/11/15  5 61 DAVID KUMOR        136   140   0.30      42.00  79228 B H T:
                    E FILE EXT

          136 DAVID KUMOR                          2.00     280.00

08/31/15 08/25/15  5 61 PHILLIP L. SALEMNO J 144 140   0.30      42.00  99821 B H T:

          144 PHILLIP L. SALEMNO JR                0.30      42.00

03/31/15 03/02/15  5 61 BENJAMIN SIDOR     146    80   4.00     320.00  78097 B H T:
03/31/15 03/03/15  5 61 BENJAMIN SIDOR     146    80   1.50     120.00  78101 B H T:
07/31/15 07/17/15  5 61 BENJAMIN SIDOR     146    90   3.40     306.00  95402 B H T:
07/31/15 07/20/15  5 61 BENJAMIN SIDOR     146    90   1.00      90.00  95978 B H T:
08/31/15 07/27/15  5 61 BENJAMIN SIDOR     146    90   2.70     243.00  96374 B H T:

          146 BENJAMIN SIDOR                       12.60   1,079.00

02/28/15 02/04/15  5 61 Betteann Norris     63   100   0.20      20.00  73773 B H T:
                    it 204
08/31/15 08/21/15  5 61 Betteann Norris     63   100   0.30      30.00  97826 B H T:
                    process tax return

          63  Betteann Norris                      0.50      50.00

          BUSTAX Federal Tax Return Prep           15.40   1,451.00

03/31/15 02/25/15  5 62 Brett Bausinger    124   140   0.20      28.00  76413 B H T:
                    IT-204LL Uploading e-files and input bank
                    information

          124 Brett Bausinger                      0.20      28.00

02/28/15 02/02/15  5 62 DAVID KUMOR        136   125   0.30      37.50  74034 B H T:
                    IT-204-LL
02/28/15 02/03/15  5 62 DAVID KUMOR        136   125   0.30      37.50  74044 B H T:
                    GOING OVER IT-204-LL

          136 DAVID KUMOR                          0.60      75.00

02/28/15 02/02/15  5 62 PHILLIP L. SALEMNO J 144 120   0.30      36.00  74448 B H T:
02/28/15 02/03/15  5 62 PHILLIP L. SALEMNO J 144 120   0.10      12.00  74458 B H T:

          144 PHILLIP L. SALEMNO JR                0.40      48.00
--------------------------------------------------------------------------------------
06 Oct 2015 15:59              DWIP SORT ON CLIENT ID    5273  /       PAGE: 104
```

Handwritten annotation: ) TPR

CONFIDENTIAL

VOYNOW_024752

Voynow, Bayard, Whyte and Company, LLP v.7.00
DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2015
SORT ON CLIENT ID * SELECTED CLIENTS

5273 / GRP: STAR PRG BILL FRM: 5 CYC: 12 RATE FACTOR: 1.00 MGMT: 83 56
STAR HYUNDAI LLC/STAR HYUNDAI LLC VIVIAN

| CDATE | WDATE | WORK(CODE) | STAFF NAME | SID | RATE | HRS | AMOUNT | SEQ# | ACTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | * * CHARGEABLE FEES BY CODES/STAFF/ * * | | | | | | |
| | | | BUSTAX State Tax Return Prep | | | 1.20 | 151.00 | | |
| 11/30/14 | 11/24/14 | 5 68 | TIMOFEY S. KRAVETS<br>TAX PLANNING IN NEW YORK | 142 | 100 | 9.00 | 900.00 | 66405 | B H T: PlAN |
| 11/30/14 | 11/25/14 | 5 68 | TIMOFEY S. KRAVETS<br>TAX PLANNING IN NEW YORK | 142 | 100 | 9.00 | 900.00 | 66406 | B H T: |
| 11/30/14 | 11/26/14 | 5 68 | TIMOFEY S. KRAVETS<br>TAX PLANNING IN NEW YORK | 142 | 100 | 7.00 | 700.00 | 66407 | B H T: |
| | | | 142 TIMOFEY S. KRAVETS | | | 25.00 | 2,500.00 | | |
| | | | BUSTAX Tax Planning | | | 25.00 | 2,500.00 | | |
| 01/31/15 | 01/19/15 | 5 69 | TIMOFEY S. KRAVETS<br>Year end trip for star | 142 | 100 | 11.00 | 1,100.00 | 73454 | B H T: Y/E |
| 01/31/15 | 01/20/15 | 5 69 | TIMOFEY S. KRAVETS<br>year end trip for star | 142 | 100 | 11.00 | 1,100.00 | 73455 | B H T: |
| 01/31/15 | 01/21/15 | 5 69 | TIMOFEY S. KRAVETS<br>year end trip for star | 142 | 100 | 7.00 | 700.00 | 73456 | B H T: |
| | | | 142 TIMOFEY S. KRAVETS | | | 29.00 | 2,900.00 | | |
| 03/31/15 | 03/04/15 | 5 69 | Bob Seibel<br>Extension | 75 | 210 | 0.30 | 63.00 | 79046 | B H T: |
| 07/31/15 | 07/13/15 | 5 69 | Bob Seibel<br>Go over tax return | 75 | 210 | 2.00 | 420.00 | 97452 | B H T: |
| 08/31/15 | 07/29/15 | 5 69 | Bob Seibel<br>tax return | 75 | 210 | 1.00 | 210.00 | 97499 | B H T: TPR |
| 08/31/15 | 08/12/15 | 5 69 | Bob Seibel<br>Tax Return | 75 | 210 | 1.50 | 315.00 | 97583 | B H T: TPR |
| 08/31/15 | 08/14/15 | 5 69 | Bob Seibel<br>Tax Return | 75 | 210 | 1.00 | 210.00 | 97610 | B H T: |
| 08/31/15 | 08/19/15 | 5 69 | Bob Seibel<br>Tax return. | 75 | 210 | 1.00 | 210.00 | 102611 | B H T: |
| 08/31/15 | 08/21/15 | 5 69 | Bob Seibel<br>Check processing & send package to Vivian. | 75 | 210 | 1.00 | 210.00 | 102602 | B H T: |
| 09/30/15 | 09/24/15 | 5 69 | Bob Seibel<br>Send copies of returns to Vivian. | 75 | 210 | 1.00 | 210.00 | 104395 | B H T: |
| | | | 75 Bob Seibel | | | 8.80 | 1,848.00 | | |
| 11/30/14 | 11/26/14 | 5 69 | Randall Franzen<br>go to NY and do tax planning | 83 | 275 | 2.00 | 550.00 | 66937 | B H T: Plan |
| 01/31/15 | 01/21/15 | 5 69 | Randall Franzen<br>go to dealership in NY and do the year end | 83 | 275 | 2.00 | 550.00 | 73639 | B H T: Y/E |
| | | | 83 Randall Franzen | | | 4.00 | 1,100.00 | | |
| | | | BUSTAX Year End Tax Work | | | 41.80 | 5,848.00 | | |
| 03/31/15 | 02/27/15 | 5 90 | DAVID KUMOR<br>ADJUSTING ENTRIES | 136 | 125 | 0.60 | 75.00 | 76469 | B H T: |
| | | | 136 DAVID KUMOR | | | 0.60 | 75.00 | | |

```
                    Voynow, Bayard, Whyte and Company, LLP                      v.7.00
                    DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2015
                         SORT ON CLIENT ID * SELECTED CLIENTS

5273  /     GRP: STAR   PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                        VIVIAN
CDATE    WDATE    WORK(CODE)  STAFF NAME    SID RATE    HRS      AMOUNT   SEQ# ACTION
-------------------------------------------------------------------------------------
                    * *  CHARGEABLE FEES  BY CODES/STAFF/      * *

02/28/15 01/28/15  5 90 MARIALUISA VENEZIALE 140 150   3.10    465.00 73210 B H T:
                        Helping Tara with Various Star Trial Balances
                        that she was unable to get to balance. Mpst of
                        the time spent on Star
                        Hyundai

            140 MARIALUISA VENEZIALE-CIOCCA            3.10    465.00

02/28/15 01/28/15  5 90 Temp User1        220  50      2.80    140.00 73225 B H T:

            220 Temp User1                            2.80    140.00

         BUSTAX Trial Balance Data Inpu               6.50    680.00

08/31/15 08/19/15  5 97 DEANNA DOLE       147  75      2.30    172.50 98765 B H T:

            147 DEANNA DOLE                           2.30    172.50

         BUSTAX Math/Proof Report/Retur               2.30    172.50

01/31/15 01/24/15  5 99 DAVID KUMOR       136 125      0.30     37.50 71932 B H T:
                        PUTTING TOGETHER TRIAL TO BE ENTERED IN
02/28/15 01/31/15  5 99 DAVID KUMOR       136 125      1.20    150.00 73198 B H T:
                        UNICAP CALCULATIONS
                        CHECKING TRIAL TO SEE IF ANY MISPOSTINGS

            136 DAVID KUMOR                           1.50    187.50

         BUSTAX Report Typing                         1.50    187.50

06/30/15 06/10/15  6 20 TIMOFEY S. KRAVETS 142 120     5.00    600.00 91721 B H T:
                        service

            142 TIMOFEY S. KRAVETS                    5.00    600.00

         INTSER Service Dept Analysis                 5.00    600.00

08/31/15 08/14/15  8 32 Kenneth Mann       48 275      0.40    110.00 102003 B H T:
                        review 3115's                                           )TPR
08/31/15 08/15/15  8 32 Kenneth Mann       48 275      0.30     82.50 102011 B H T:
                        review 3115

            48  Kenneth Mann                          0.70    192.50

         Other Special Projects(detail)              0.70    192.50

            * * TOTAL FEES                          100.40  12,057.50


              * *   DEBITS & CREDITS   * *

10/31/14 10/31/14 99  3                                      -500.00 44642 B H T:
11/30/14 11/30/14 99  3                                      -500.00 51528 B H T:
-------------------------------------------------------------------------------------
06 Oct 2015 15:59              DWIP SORT ON CLIENT ID   5273  /      PAGE: 106
```

CONFIDENTIAL          VOYNOW_024754

```
                    Voynow, Bayard, Whyte and Company, LLP                    v.7.00
              DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2015
                    SORT ON CLIENT ID * SELECTED CLIENTS

5273  /     GRP: STAR  PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                      VIVIAN
CDATE    WDATE    WORK(CODE)  STAFF NAME     SID RATE  HRS      AMOUNT  SEQ# ACTION
----------------------------------------------------------------------------------
                       * * *   DEBITS/CREDITS  * * *

12/31/14 09/30/14 99  3                                       -500.00  54098 B H T:
01/31/15 01/31/15 99  3                                       -500.00  66039 B H T:
02/28/15 02/28/15 99  3                                       -500.00  66622 B H T:
02/28/15 02/28/15 99  3                                     -6,800.00  75380 B H T:
03/31/15 03/31/15 99  3                                       -500.00  68149 B H T:
04/30/15 04/30/15 99  3                                       -500.00  72476 B H T:
05/31/15 05/31/15 99  3                                       -500.00  75469 B H T:
06/30/15 06/30/15 99  3                                       -500.00  76015 B H T:
07/31/15 07/31/15 99  3                                       -500.00  86203 B H T:
08/31/15 08/31/15 99  3                                       -500.00  86949 B H T:
09/30/15 09/30/15 99  3                                       -500.00  88908 B H T:


         * * TOTAL PROGRESS BILLS AND OTHER CREDITS      -12,800.00


        FEES      EXPENSES    SUB-TOTAL     DB/CR    SUB-TOTAL     OFFSETS      NET WIP
     ----------  ----------  ----------  ----------  ----------  ----------  ----------
     12,057.50        0.00   12,057.50        0.00   12,057.50  -12,800.00     -742.50
                                                                            ==========
```

CONFIDENTIAL                                      VOYNOW_024755

| | | |
|---|---|---|
| (1) Today's date | (1) | 9.30.15 |
| (2) Name of individual requesting this billing | (2) | RPS |
| (3) Client Name | (3) | STAR HYUNDAI |
| (4) Client # / File # | (4) | 5273 |
| (5) This billing is for work done from Month Ending | (5a) | , 200 |
| through the Month Ending | (5b) | 9.30.15 , 200 |

DESCRIPTION OF SERVICES TO BE TYPED ON THE BILL:
(Be precise, the bill will be typed exactly as you word it below.)

Accounting Services as Requested:

Final billing for work completed on compliance with the Final Tangible Property Regulations
issued by the Internal Revenue Service including: Review of depreciation schedules and
underlying asset documents. Preparation of IRS forms 3115 for change in accounting method
numbers 21, 184, 186, 187, and 192 and ancillary current year tax elections required to comply
with the Final Tangible Property Regulations.

Amount Due        1,500.00

If this is a zero bill (to clear out W.I.P.) Write down the client it was billed through and the bill number.

BILL TYPE: (STANDARD) (PROGRESS) (FINAL)          W.I.P.

TOTAL W.I.P.:

DATE BILLED:                    W.I.P. TO TRANSFER:

BILLED THROUGH
CLIENT # / FILE #                W.I.P. TO HOLD:

                               W.I.P. TO CLEAR:

CLIENT NAME:                   WRITE UP /( DOWN):

BILL # :   2054

DATE KEYPUNCHED:                              BILL

                        TOTAL AMOUNT BILLABLE:

           LESS RETAINERS AND OR PROGRESS BILLING:

                        AMOUNT OF BILL:

CONFIDENTIAL



CONFIDENTIAL

VOYNOW_024757

# Voynow, Bayard, Whyte and Company, LLP
### 1210 Northbrook Drive
### Suite 140
### Trevose, PA 19053
### 215-355-8000

September 30, 2015


STAR HYUNDAI LLC
206-26 NORTHERN BLVD
BAYSIDE, NY 11361-3146
ATTN: VIVIAN

Client #: 5273/
Invoice: 23564

---

PROFESSIONAL SERVICES:

ACCOUNTING SERVICES AS REQUESTED:

FINAL BILLING FOR WORK COMPLETED ON
COMPLIANCE WITH THE FINAL TANGIBLE PROPERTY
REGULATIONS ISSUED BY THE INTERNAL REVENUE
SERVICE INCLUDING:  REVIEW OF DEPRECIATION
SCHEDULES AND UNDERLYING ASSET DOCUMENTS.
PREPARATION OF IRS FORMS 3115 FOR CHANGE
IN ACCOUNTING METHOD NUMBERS 21, 184, 186,
187 AND 192 AND ANCILLARY CURRENT YEAR TAX
ELECTIONS REQUIRED TO COMPLY WITH THE FINAL
TANGIBLE PROPERTY REGULATIONS.

AMOUNT DUE          $1,500.00

CONFIDENTIAL                          VOYNOW_024758

# VOYNOW BAYARD CO

## WIP

| | |
|---|---|
| (1) Today's date | (1) 2.6.15 |
| (2) Name of individual requesting this billing | (2) RANDY |
| (3) Client Name | (3) STAR HYUNDAI |
| (4) Client # / File # | (4) 5273 |
| (5) This billing is for work done from Month Ending | (5a) , 200 |
| through the Month Ending | (5b 1.31.15 , 200 |

DESCRIPTION OF SERVICES TO BE TYPED ON THE BILL:
(Be precise, the bill will be typed exactly as you word it below.)

Accounting Services as Requested:

Progress billing for work completed

on the December 31 2014 closing of the books

preparation of Federal , State and city

corporate tax returns.

PREPARATION OF  New Tangible property rules

*Prepare change for application*

**Accountant**

Amount Due          6,800.00

If this is a zero bill (to clear out W.I.P.) Write down the client it was billed through and the bill number.

BILL TYPE: (STANDARD) (PROGRESS) (FINAL)          W.I.P.

| | | |
|---|---|---|
| **LAST YEAR BILL:** 6,300 | TOTAL W.I.P.: | |
| DATE BILLED: | W.I.P. TO TRANSFER: | |
| BILLED THROUGH CLIENT # / FILE # : | W.I.P. TO HOLD: | |
| | W.I.P. TO CLEAR: | |
| CLIENT NAME: | WRITE UP / DOWN: | |
| BILL # : 23159 | | |
| DATE KEYPUNCHED: | | BILL |

| | |
|---|---|
| TOTAL AMOUNT BILLABLE: | 6,800.00 |
| LESS RETAINERS AND OR PROGRESS BILLING: | |
| AMOUNT OF BILL: | 6,800.00 |

CONFIDENTIAL

VOYNOW_024759

CONFIDENTIAL

VOYNOW_024760

# Voynow, Bayard, Whyte and Company, LLP

1210 Northbrook Drive
Suite 140
Trevose, PA 19053
215-355-8000

February 9, 2015

STAR HYUNDAI LLC
206-26 NORTHERN BLVD
BAYSIDE, NY 11361-3146
ATTN: VIVIAN

Client #: 5273/
Invoice: 23439

PROFESSIONAL SERVICES:

PROGRESS BILLING FOR WORK COMPLETED
ON THE DECEMBER 31, 2014 CLOSING OF THE
BOOKS, PREPARATION OF FEDERAL, STATE
AND CITY CORPORATE TAX RETURNS AND
PROGRESS CHARGE FOR APPLICATION OF NEW
TANGIBLE PROPERTY RULES

PROGRESS AMOUNT DUE     $ 6,800.00

CONFIDENTIAL                              VOYNOW_024761

| | | |
|---|---|---|
| (1) Today's date | (1) | 9.24.14 |
| (2) Name of individual requesting this billing | (2) | RPS |
| (3) Client Name | (3) | STAR HYUNDAI |
| (4) Client # / File # | (4) | 5273 |
| (5) This billing is for work done from Month Ending | (5a) | , 200 |
| through the Month Ending | (5b) | 9.24.14 , 200 |

DESCRIPTION OF SERVICES TO BE TYPED ON THE BILL:
(Be precise, the bill will be typed exactly as you word it below.)

Accounting Services as Requested:

Final billing for work completed on December 31, 2013

closing of the books, preparation of tax work papers,

preparation of federal, state, and city Partnership tax returns.

Amount Due          2,725.00

If this is a zero bill (to clear out W.I.P.) Write down the client it was billed through and the bill number.

BILL TYPE: (STANDARD) (PROGRESS) (FINAL)                    W.I.P.

TOTAL W.I.P.: _____

DATE BILLED: _____          W.I.P. TO TRANSFER: _____

BILLED THROUGH
CLIENT # / FILE #
:  _____                     W.I.P. TO HOLD: _____

                                       W.I.P. TO CLEAR: _____

CLIENT NAME: _____           WRITE UP /( DOWN): _____

BILL # : Bolb

DATE KEYPUNCHED: _____                        BILL

TOTAL AMOUNT BILLABLE: _____

LESS RETAINERS AND OR PROGRESS BILLING: _____

AMOUNT OF BILL: _____

# Voynow, Bayard, Whyte and Company, LLP

**1210 Northbrook Drive**
**Suite 140**
**Trevose, PA 19053**
**215-355-8000**

September 30, 2014

STAR HYUNDAI LLC
206-26 NORTHERN BLVD
BAYSIDE, NY 11361-3146                    Client #: 5273/
ATTN: VIVIAN                              Invoice: 23060

PROFESSIONAL SERVICES:

ACCOUNTING SERVICES AS REQUESTED:

FINAL BILLING FOR WORK COMPLETED ON
DECEMBER 31, 2013 CLOSING OF THE BOOKS,
PREPARATION OF TAX WORKPAPERS AND
PREPARATION OF FEDERAL, STATE AND CITY
PARTNERSHIP TAX RETURNS

               AMOUNT DUE          $ 2,725.00

CONFIDENTIAL

VOYNOW_024763

```
                    Voynow, Bayard, Whyte and Company, LLP                v.7.00
                 DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2014
                           SORT ON CLIENT ID * SELECTED CLIENTS

5273  /     GRP: STAR   PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                     VIVIAN
<---------------MOST RECENT 12 MONTHS---------->     <---------------PRIOR 12 MONTHS------------->
MON-YR   BILLS   WRT U/D  WRTOFFS    CASH       MON-YR   BILLS   WRT U/D  WRTOFFS      CASH

OCT-13    500       0        0        500       OCT-12    500       0        0          0
NOV-13    500       0        0      3,115       NOV-12    500       0        0      2,090
DEC-13    500       0        0      1,495       DEC-12    500       0        0        500
JAN-14    500       0        0        500       JAN-13    500       0        0        500
FEB-14  6,800       0        0        500       FEB-13    500       0        0        500
MAR-14    500       0        0      6,800       MAR-13  6,700       0        0      6,700
APR-14    500       0        0        500       APR-13    500       0        0        500
MAY-14    500       0        0        500       MAY-13    500       0        0        500
JUN-14    500       0        0        500       JUN-13    500       0        0        500
JUL-14    500       0        0          0       JUL-13    500       0        0        500
AUG-14  1,195       0        0      1,695       AUG-13    500       0        0        500
SEP-14    500       0        0        500       SEP-13  3,110   8,646        0        500
------------------------------------------      ------------------------------------------
TOTAL  12,995       0        0     16,605       TOTAL  14,810   8,646        0     13,290

YTD    11,495       0        0     11,495       PYTD   13,310   8,646        0     10,700


AGED     CURRENT    1 MONTH   2 MONTHS   3 MONTHS   4 MONTHS   5+ MONTHS      TOTAL  AGED
----------------------------------------------------------------------------------------
A/R       0.00       0.00       0.00       0.00       0.00       0.00         0.00  A/R
WIP    -500.00    -432.50    -310.00    -500.00     343.00   -4,528.50   -5,928.00  WIP

MTD WORK   BUDGET      ACTUAL    VARIANCE   %BUDGET     LAST      DATE       AMOUNT TYPE
----------------------------------------------------------------------------------------
HOURS       0.00       0.00       0.00      0.00%   BILLED  12/01/14        500.00 PRG
DOLLARS     0.00       0.00       0.00      0.00%   PAYMENT 09/11/14        500.00 SN

<---------------WORK-IN-PROCESS--------------->     NET WIP   ACCOUNTS   UNAPPLIED    TOTAL
        FEES      EXPENSES     DB/CR     OFFSETS    SUBTOTAL RECEIVABLE   RETAINER  EXPOSURE
----------------------------------------------------------------------------------------
     7,067.00       0.00       0.00  -12,995.00   -5,928.00     0.00       0.00  -5,928.00

                                                                            NET WIP
SEE DETAIL? (Yes) (No)   APPLY RETAINER? (Yes) (No)  BILL TYPE: (Std) (Prg) (Final)  -5,928.00

                                        WIP TO XFER: _____

                                        WIP TO HOLD: _____

                                        WIP TO CLEAR: _____

                                        WRITE UP/DOWN: _____

                                        AMOUNT TO BILL: _____

                                        APPROVED BY: _____ DATE: _____



----------------------------------------------------------------------------------------
26 Sep 2014 09:28              DWIP SORT ON CLIENT ID   5273  /      PAGE: 94
```

CONFIDENTIAL                                    VOYNOW_024764

```
                      Voynow, Bayard, Whyte and Company, LLP              v.7.00
                 DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2014
                      SORT ON CLIENT ID * SELECTED CLIENTS

5273  /      GRP: STAR   PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                      VIVIAN
-------------------------------------------------------------------------------
                     * *  FEE & EXPENSE SUMMARIES  * *
```

| * CHARGEABLE FEES SUMMARY BY WORK CODE | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
| BUSINESS TAX ENGAGEMENTS | 44.60 | 6,324.50 | 6,324.50 |
| INTERIM SERVICES | 6.00 | 742.50 | 7,067.00 |
| SYSTEM GENERATED FEES | 0.00 | -12,995.00 | -5,928.00 |
| ** TOTAL | 50.60 | -5,928.00 | |

| * CHARGEABLE FEES SUMMARY BY STAFF | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
| | 0.00 | -12,995.00 | -12,995.00 |
| 124 Brett Bausinger | 0.30 | 42.00 | -12,953.00 |
| 135 VINCENT BUCOLO | 2.60 | 320.00 | -12,633.00 |
| 136 DAVID KUMOR | 10.80 | 1,243.50 | -11,389.50 |
| 138 MIKE CORRIGAN | 14.80 | 1,174.00 | -10,215.50 |
| 140 MARIALUISA VENEZIALE-CIOCCA | 2.70 | 390.00 | -9,825.50 |
| 142 TIMOFEY S. KRAVETS | 0.90 | 90.00 | -9,735.50 |
| 143 ERIC WOJCIECHOWSKI | 3.50 | 280.00 | -9,455.50 |
| 75  Bob Seibel | 6.50 | 1,290.00 | -8,165.50 |
| 83  Randall Franzen | 8.50 | 2,237.50 | -5,928.00 |
| ** TOTAL | 50.60 | -5,928.00 | |

| * CHARGEABLE FEES SUMMARY BY CTRL DATE | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
| 10/31/13 | 0.00 | -500.00 | -500.00 |
| 11/30/13 | 0.00 | -500.00 | -1,000.00 |
| 12/31/13 | 4.50 | 550.00 | -450.00 |
| 01/31/14 | 1.50 | -172.50 | -622.50 |
| 02/28/14 | 10.50 | -4,950.00 | -5,572.50 |
| 03/31/14 | 21.80 | 1,544.00 | -4,028.50 |
| 04/30/14 | 0.00 | -500.00 | -4,528.50 |
| 05/31/14 | 4.80 | 343.00 | -4,185.50 |
| 06/30/14 | 0.00 | -500.00 | -4,685.50 |
| 07/31/14 | 1.40 | -310.00 | -4,995.50 |
| 08/31/14 | 6.10 | -432.50 | -5,428.00 |
| 09/30/14 | 0.00 | -500.00 | -5,928.00 |
| ** TOTAL | 50.60 | -5,928.00 | |

CONFIDENTIAL                              VOYNOW_024765

```
                    Voynow, Bayard, Whyte and Company, LLP                    v.7.00
                 DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2014
                        SORT ON CLIENT ID * SELECTED CLIENTS

5273  /     GRP: STAR   PRG BILL FRM: 5 CYC: 12 RATE FACTOR: 1.00 MGNT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                    VIVIAN
CDATE    WDATE    WORK(CODE)  STAFF NAME      SID RATE    HRS        AMOUNT   SEQ# ACTION
-----------------------------------------------------------------------------------------
               * *  CHARGEABLE FEES  BY CODES/STAFF/          * *

03/31/14 03/20/14  5  1 DAVID KUMOR        136  110   0.20       22.00  30543 B H T:
                       CHECKING RETURN

         136 DAVID KUMOR                             0.20       22.00

       BUSTAX Engagement Planning                    0.20       22.00

03/31/14 03/03/14  5 60 DAVID KUMOR        136  110   0.50       55.00  29008 B H T:
                       EXTENSIONS
03/31/14 03/10/14  5 60 DAVID KUMOR        136  110   0.10       11.00  29539 B H T:
                       PUTTING IN FOR E-FILE

         136 DAVID KUMOR                             0.60       66.00

       BUSTAX Income Tax Project & Ex                0.60       66.00

02/28/14 02/04/14  5 61 DAVID KUMOR        136  110   0.80       88.00  24717 B H T:
                       UNICAP CALCULATIONS
                       MAKING ADJUSTING ENTRIES FROM LAST YEAR
03/31/14 03/18/14  5 61 DAVID KUMOR        136  110   1.30      143.00  30515 B H T:
                       GOING OVER RETURN
                       EXPLAINGING CORRECTIONS TO MIKE
03/31/14 03/19/14  5 61 DAVID KUMOR        136  110   0.30       33.00  30533 B H T:
                       GOING OVER RETURN
03/31/14 03/20/14  5 61 DAVID KUMOR        136  110   0.30       33.00  30537 B H T:
                       GOING OVER RETURN
05/31/14 05/15/14  5 61 DAVID KUMOR        136  110   1.30      143.00  41367 B H T:
                       UPDATING RETURN

         136 DAVID KUMOR                             4.00      440.00

03/31/14 03/17/14  5 61 MIKE CORRIGAN      138   80   7.50      600.00  30553 B H T:
                       Prepared Return and also go system ran into some
                       technical issues as well
03/31/14 03/18/14  5 61 MIKE CORRIGAN      138   80   2.30      184.00  30561 B H T:
                       Making corrections to return
03/31/14 03/20/14  5 61 MIKE CORRIGAN      138   80   1.00       80.00  30564 B H T:
                       Making corrections to return
03/31/14 03/20/14  5 61 MIKE CORRIGAN      138   80   1.00       80.00  30567 B H T:
                       Making corrections to return

         138 MIKE CORRIGAN                          11.80      944.00

03/31/14 03/17/14  5 61 MARIALUISA VENEZIALE 140  150  2.40     360.00  32415 B H T:
                       Helping Mike throughout the day

         140 MARIALUISA VENEZIALE-CIOCCA             2.40      360.00

       BUSTAX Federal Tax Return Prep               18.20    1,744.00

01/31/14 01/02/14  5 65 Bob Seibel          75  190   1.00      190.00  21316 B H T:
                       8300 audit & POA.

          75  Bob Seibel                             1.00      190.00

-----------------------------------------------------------------------------------------
26 Sep 2014 09:28            DWIP SORT ON CLIENT ID    5273  /         PAGE: 96
```

CONFIDENTIAL

VOYNOW_024766

```
                        Voynow, Bayard, Whyte and Company, LLP                        v.7.00
                  DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2014
                       SORT ON CLIENT ID * SELECTED CLIENTS
5273  /      GRP: STAR   PRG BILL FRM: 5 CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                         VIVIAN
CDATE    WDATE     WORK(CODE)   STAFF NAME      SID RATE   HRS      AMOUNT    SEQ# ACTION
------------------------------------------------------------------------------------
                * *  CHARGEABLE FEES  BY CODES/STAFF/      * *

01/31/14 01/02/14  5 65 Randall Franzen    83  275   0.50      137.50  26323 B H T:
                        calls from Vivian to go over 8300 audit

               83  Randall Franzen                     0.50      137.50

           BUSTAX Tax Audit/Examination               1.50      327.50

12/31/13 11/27/13  5 68 VINCENT BUCOLO     135 100   0.20       20.00  16530 B H T:

              135  VINCENT BUCOLO                      0.20       20.00

12/31/13 11/26/13  5 68 Randall Franzen    83  250   4.00    1,000.00  17672 B H T:
                        go to NY and do tax planning

               83  Randall Franzen                     4.00    1,000.00

           BUSTAX Tax Planning                         4.20    1,020.00

03/31/14 03/07/14  5 69 ERIC WOJCIECHOWSKI 143  80   2.00      160.00  29114 B H T:
                        ENTERING FEDERAL AND STATE TAX RETURNS INTO
                        GOSYSTEM
03/31/14 03/10/14  5 69 ERIC WOJCIECHOWSKI 143  80   1.50      120.00  30424 B H T:
                        ENTERING STATE AND FEDERAL TAX RETURNS INTO
                        GOSYSTEM

              143  ERIC WOJCIECHOWSKI                  3.50      280.00

02/28/14 02/07/14  5 69 Bob Seibel         75  200   1.00      200.00  24881 B H T:
02/28/14 02/10/14  5 69 Bob Seibel         75  200   0.50      100.00  25870 B H T:
                        NY Filing Fee
05/31/14 05/14/14  5 69 Bob Seibel         75  200   2.00      400.00  42652 B H T:
                        Tax return.
05/31/14 05/19/14  5 69 Bob Seibel         75  200   1.50      300.00  42676 B H T:
                        Tax return.
07/31/14 07/09/14  5 69 Bob Seibel         75  200   0.50      100.00  51795 B H T:
                        T/R

               75  Bob Seibel                          5.50    1,100.00

02/28/14 01/28/14  5 69 Randall Franzen    83  275   4.00    1,100.00  29331 B H T:
                        go dealership in NY and do the year end work

               83  Randall Franzen                     4.00    1,100.00

           BUSTAX Year End Tax Work                   13.00    2,480.00

02/28/14 02/01/14  5 90 DAVID KUMOR        136 110   0.40       44.00  24584 B H T:
                        LOOKING OVER TRAIL
02/28/14 02/04/14  5 90 DAVID KUMOR        136 110   0.30       33.00  24730 B H T:
                        GOING OVER MIKES WORK

              136  DAVID KUMOR                          0.70       77.00

02/28/14 01/30/14  5 90 MIKE CORRIGAN      138  75   2.00      150.00  23751 B H T:
                        Entering the trial balance and creating the tax
------------------------------------------------------------------------------------
26 Sep 2014 09:28           DWIP SORT ON CLIENT ID    5273  /         PAGE: 97
```

CONFIDENTIAL                                      VOYNOW_024767

```
                          Voynow, Bayard, Whyte and Company, LLP                    v.7.00
                      DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2014
                              SORT ON CLIENT ID * SELECTED CLIENTS

5273  /      GRP: STAR   PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                          VIVIAN
CDATE    WDATE    WORK(CODE)   STAFF NAME      SID RATE    HRS       AMOUNT    SEQ# ACTION
----------------------------------------------------------------------------------------
                * *  CHARGEABLE FEES  BY CODES/STAFF/      * *
                    folder
02/28/14 02/03/14  5 90 MIKE CORRIGAN       138   80   1.00       80.00  24783 B H T:
                    Entered Trial Balance, made the neccessary
                    adjustments

          138 MIKE CORRIGAN                          3.00       230.00

          BUSTAX Trial Balance Data Inpu             3.70       307.00

03/31/14 03/18/14  5 91 Brett Bausinger      124  140   0.30       42.00  31133 B H T:
                    Showing mike how to account for NY depreciation
                    differences in GoSystems

          124 Brett Bausinger                        0.30       42.00

03/31/14 03/17/14  5 91 DAVID KUMOR          136  110   1.10      121.00  30514 B H T:
                    GOING OVER RETURN WITH MIKE

          136 DAVID KUMOR                            1.10      121.00

          BUSTAX Staff Training                      1.40      163.00

07/31/14 07/02/14  5 97 TIMOFEY S. KRAVETS   142  100   0.90       90.00  46169 B H T:
                    Mathed tax return

          142 TIMOFEY S. KRAVETS                     0.90       90.00

          BUSTAX Math/Proof Report/Retur             0.90       90.00

02/28/14 02/06/14  5 99 DAVID KUMOR          136  110   0.20       22.00  24743 B H T:
                    IT-204-LL
02/28/14 02/21/14  5 99 DAVID KUMOR          136  110   0.30       33.00  27232 B H T:
                    IT-204-LL
08/31/14 08/11/14  5 99 DAVID KUMOR          136  125   0.40       50.00  52370 B H T:
                    SETTING UP FOR E FILE

          136 DAVID KUMOR                            0.90      105.00

          BUSTAX Report Typing                       0.90      105.00

12/31/13 11/27/13  6 39 MARIALUISA VENEZIALE 140  100   0.30       30.00  16603 B H T:
                    Tangible Property Project

          140 MARIALUISA VENEZIALE-CIOCCA             0.30       30.00

          INTSER Other Services USE MEMO             0.30       30.00

08/31/14 07/28/14  6 99 VINCENT BUCOLO       135  125   2.40      300.00  51140 B H T:

          135 VINCENT BUCOLO                         2.40      300.00

08/31/14 07/28/14  6 99 DAVID KUMOR          136  125   1.30      162.50  51200 B H T:
                    TYPING LETTER
08/31/14 07/29/14  6 99 DAVID KUMOR          136  125   1.40      175.00  51201 B H T:
                    UPDATING LETTER
----------------------------------------------------------------------------------------
26 Sep 2014 09:28              DWIP SORT ON CLIENT ID   5273  /        PAGE: 98
```

CONFIDENTIAL

VOYNOW_024768

VOYNOW_024769    CONFIDENTIAL

```
                    Voynow, Bayard, Whyte and Company, LLP                    v.7.00
                  DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2014
                       SORT ON CLIENT ID * SELECTED CLIENTS

 5273  /      GRP: STAR   PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
 STAR HYUNDAI LLC/STAR HYUNDAI LLC                      VIVIAN
 CDATE    WDATE    WORK(CODE)   STAFF NAME    SID RATE     HRS       AMOUNT   SEQ# ACTION
 ----------------------------------------------------------------------------------------
              * * CHARGEABLE FEES  BY CODES/STAFF/      * *

 08/31/14 07/31/14  6 99 DAVID KUMOR       136  125   0.60       75.00  51209 B H T:
                        GOING OVER LETTER

                136 DAVID KUMOR                        3.30      412.50

                INTSER Report Typing                   5.70      712.50

 10/31/13 10/31/13 99  1                          0    0.00        0.00  11556 B H T:

                                                       0.00        0.00

                System Generated Write Up/Down         0.00        0.00

                * * TOTAL FEES                        50.60    7,067.00


                     * *   DEBITS & CREDITS   * *

 10/31/13 10/31/13 99  3                                       -500.00 996410 B H T:
 11/30/13 11/30/13 99  3                                       -500.00   4797 B H T:
 12/31/13 12/31/13 99  3                                       -500.00   4934 B H T:
 01/31/14 01/31/14 99  3                                       -500.00  14758 B H T:
 02/28/14 02/28/14 99  3                                       -500.00  14896 B H T:
 02/28/14 02/28/14 99  3                                     -6,300.00  25498 B H T:
 03/31/14 03/31/14 99  3                                       -500.00  16269 B H T:
 04/30/14 04/30/14 99  3                                       -500.00  19323 B H T:
 05/31/14 05/31/14 99  3                                       -500.00  19465 B H T:
 06/30/14 06/30/14 99  3                                       -500.00  24210 B H T:
 07/31/14 07/31/14 99  3                                       -500.00  38362 B H T:
 08/31/14 08/31/14 99  3                                       -500.00  38506 B H T:
 08/31/14 08/31/14 99  3                                       -695.00  50923 B H T:
 09/30/14 09/30/14 99  3                                       -500.00  41281 B H T:


       * * TOTAL PROGRESS BILLS AND OTHER CREDITS       -12,995.00
```

| FEES | EXPENSES | SUB-TOTAL | DB/CR | SUB-TOTAL | OFFSETS | NET WIP |
|------|----------|-----------|-------|-----------|---------|---------|
| 7,067.00 | 0.00 | 7,067.00 | 0.00 | 7,067.00 | -12,995.00 | -5,928.00 |

```
 ----------------------------------------------------------------------------------------
 26 Sep 2014 09:28            DWIP SORT ON CLIENT ID    5273  /       PAGE: 99
```

| | |
|---|---|
| (1) Today's date | (1)  7/31/2014 |
| (2) Name of individual requesting this billing | (2)  RPS |
| (3) Client Name | (3)  STAR HYUNDAI |
| (4) Client # / File # | (4)  5273 |
| (5) This billing is for work done from Month Ending | (5a) _____ , 200 ___ |
| through the Month Ending | (5b) 7/31/2014 , 200 ___ |

DESCRIPTION OF SERVICES TO BE TYPED ON THE BILL:
(Be precise, the bill will be typed exactly as you word it below.)

Accounting Services as Requested:

*which resulted in a No charge audit.*

Final billing for work completed on IRS 8300 form audit of

Star Hyundai including meetings with auditor Steven D'Ascoli and visit to the

dealership on January 27, 2014  to go over information

requested for the audit, answer various questions from the auditor,

and various other follow up items related to this matter.

Accountants:

Randy Franzen

Bob Seibel

| | Amount Due | 695.00 |
|---|---|---|

BILL TYPE: (STANDARD)  (PROGRESS)  (FINAL)                    W.I.P.

| | |
|---|---|
| DATE BILLED: _____ | W.I.P. TO TRANSFER: _____ |
| BILLED THROUGH CLIENT # / FILE # : _____ | W.I.P. TO HOLD: _____ |
| | W.I.P. TO CLEAR: _____ |
| CLIENT NAME: _____ | WRITE UP / DOWN: _____ |
| BILL # :  23006 | |
| DATE KEYPUNCHED: _____ | BILL |

| | |
|---|---|
| TOTAL AMOUNT BILLABLE: | - |
| LESS RETAINERS AND OR PROGRESS BILLING: | |
| AMOUNT OF BILL: | - |

CONFIDENTIAL

# Voynow, Bayard, Whyte and Company, LLP

1210 Northbrook Drive
Suite 140
Trevose, PA 19053
215-355-8000

August 1, 2014

STAR HYUNDAI LLC
206-26 NORTHERN BLVD
BAYSIDE, NY 11361-3146                    Client #: 5273/
ATTN: VIVIAN                              Invoice: 23006

PROFESSIONAL SERVICES:

ACCOUNTING SERVICES AS REQUESTED:

FINAL BILLING FOR WORK COMPLETED ON IRS
8300 AUDIT OF STAR HYUNDAI WHICH RESULTED
IN A NO CHANGE AUDIT.   THIS INCLUDED
MEETING WITH AUDITOR STEVEN D'ASCOLI AND VISIT
TO THE DEALERSHIP ON JANUARY 27, 2014 TO GO
OVER INFORMATION REQUESTED FOR THE AUDIT,
ANSER VARIOUS QUESTIONS FOR THE AUDITOR AND
VARIOUS OTHER FOLLOW UP ITEMS RELATED TO
THIS MATTER

                    AMOUNT DUE        $   695.00

ACCOUNTANTS
RANDY FRANZEN
BOB SEIBEL

CONFIDENTIAL                          VOYNOW_024771

# Voynow, Bayard, Whyte and Company, LLP

1210 Northbrook Drive
Suite 140
Trevose, PA 19053
215-355-8000

February 6, 2014

STAR HYUNDAI LLC
206-26 NORTHERN BLVD
BAYSIDE, NY 11361-3146
ATTN: VIVIAN

Client #: 5273/
Invoice: 22772

PROFESSIONAL SERVICES:

ACCOUNTING SERVICES AS REQUESTED:

PROGRESS BILLING FOR WORK COMPLETED ON
THE DECEMBER 31, 2013 CLOSING OF THE BOOKS
AND PREPARATION OF FEDERAL, STATE AND
CITY CORPORATE TAX RETURNS

AMOUNT DUE          $ 6,300.00

CONFIDENTIAL                    VOYNOW_024772

| | | |
|---|---|---|
| (1) Today's date | (1) | 9.30.13 |
| (2) Name of individual requesting this billing | (2) | RPS |
| (3) Client Name | (3) | STAR HYUNDAI |
| (4) Client # / File # | (4) | 5273 |
| (5) This billing is for work done from Month Ending | (5a) | , 200 |
| through the Month Ending | (5b) | 9.30.13 , 200 |

DESCRIPTION OF SERVICES TO BE TYPED ON THE BILL:
(Be precise, the bill will be typed exactly as you word it below.)

Accounting Services as Requested:

Final billing for work completed on December 31, 2012

closing of the books, preparation of tax work papers,

preparation of federal, state, and city Partnership tax returns.

Amount Due          2,610.00

If this is a zero bill (to clear out W.I.P.) Write down the client it was billed through and the bill number.

BILL TYPE: (STANDARD) (PROGRESS) (**FINAL**)          W.I.P.

TOTAL W.I.P.:

DATE BILLED:                          W.I.P. TO TRANSFER:

BILLED THROUGH
CLIENT # / FILE #                     W.I.P. TO HOLD:
:                                     W.I.P. TO CLEAR:

CLIENT NAME:                          WRITE UP /( DOWN):

BILL # : 22429

DATE KEYPUNCHED:                          BILL

TOTAL AMOUNT BILLABLE:

LESS RETAINERS AND OR PROGRESS BILLING:

AMOUNT OF BILL:

CONFIDENTIAL

VOYNOW_024773

# Voynow, Bayard, Whyte and Company, LLP

**1210 Northbrook Drive**
**Suite 140**
**Trevose, PA 19053**
**215-355-8000**

October 1, 2013

STAR HYUNDAI LLC
206-26 NORTHERN BLVD
BAYSIDE, NY 11361-3146
ATTN: VIVIAN

Client #: 5273/
Invoice: 22429

PROFESSIONAL SERVICES:

ACCOUNTING SERVICES AS REQUESTED:

FINAL BILLING FOR WORK COMPLETED ON
DECEMBER 31, 2012 CLOSING OF THE BOOKS,
PREPARATION OF TAX WORKPAPERS AND
PREPARATION OF FEDERAL, STATE AND CITY
PARTNERSHIP TAX RETURNS

AMOUNT DUE          $ 2,610.00



CONFIDENTIAL                    VOYNOW_024774

Voynow, Bayard, Whyte and Company, LLP                    v.6.00
DETAILED WORK-IN-PROCESS TO DATE ENDING 10/31/2013
SORT ON CLIENT ID * SELECTED CLIENTS

5273  /    GRP: STAR   PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                    VIVIAN

| <---------MOST RECENT 12 MONTHS--------> | | | | <---------PRIOR 12 MONTHS--------> | | | |
|---|---|---|---|---|---|---|---|---|---|
| MON-YR | BILLS | WRT U/D | WRTOFFS | CASH | MON-YR | BILLS | WRT U/D | WRTOFFS | CASH |
| NOV-12 | 500 | 0 | 0 | 2,090 | NOV-11 | 500 | 0 | 0 | 3,920 |
| DEC-12 | 500 | 0 | 0 | 500 | DEC-11 | 500 | 0 | 0 | 500 |
| JAN-13 | 500 | 0 | 0 | 500 | JAN-12 | 500 | 0 | 0 | 500 |
| FEB-13 | 500 | 0 | 0 | 500 | FEB-12 | 6,250 | 0 | 0 | 500 |
| MAR-13 | 6,700 | 0 | 0 | 6,700 | MAR-12 | 500 | 0 | 0 | 6,250 |
| APR-13 | 500 | 0 | 0 | 500 | APR-12 | 500 | 0 | 0 | 500 |
| MAY-13 | 500 | 0 | 0 | 500 | MAY-12 | 500 | 0 | 0 | 500 |
| JUN-13 | 500 | 0 | 0 | 500 | JUN-12 | 500 | 0 | 0 | 500 |
| JUL-13 | 500 | 0 | 0 | 500 | JUL-12 | 500 | 0 | 0 | 500 |
| AUG-13 | 500 | 0 | 0 | 500 | AUG-12 | 500 | 0 | 0 | 500 |
| SEP-13 | 500 | 0 | 0 | 500 | SEP-12 | 2,590 | 11,474 | 0 | 500 |
| OCT-13 | 500 | 0 | 0 | 500 | OCT-12 | 500 | 0 | 0 | 0 |
| TOTAL | 12,200 | 0 | 0 | 13,790 | TOTAL | 13,840 | 11,474 | 0 | 14,670 |
| YTD | 11,200 | 0 | 0 | 11,200 | PYTD | 12,840 | 11,474 | 0 | 10,250 |

| AGED | CURRENT | 1 MONTH | 2 MONTHS | 3 MONTHS | 4 MONTHS | 5+ MONTHS | TOTAL | AGED |
|---|---|---|---|---|---|---|---|---|
| A/R | 0.00 | 0.00 | 500.00 | 500.00 | 0.00 | 0.00 | 1,000.00 | A/R |
| WIP | -500.00 | -480.00 | -440.00 | -2.50 | 1,666.00 | -6,779.50 | -6,536.00 | WIP |

| MTD WORK | BUDGET | ACTUAL | VARIANCE | %BUDGET | LAST | DATE | AMOUNT | TYPE |
|---|---|---|---|---|---|---|---|---|
| HOURS | 0.00 | 0.00 | 0.00 | 0.00% | BILLED | 12/01/13 | 500.00 | PRG |
| DOLLARS | 0.00 | 0.00 | 0.00 | 0.00% | PAYMENT | 10/10/13 | 500.00 | SN |

| <-------------WORK-IN-PROCESS-------------> | | | | NET WIP | ACCOUNTS | UNAPPLIED | TOTAL |
|---|---|---|---|---|---|---|---|
| FEES | EXPENSES | DB/CR | OFFSETS | SUBTOTAL | RECEIVABLE | RETAINER | EXPOSURE |
| 6,164.00 | 0.00 | 0.00 | -12,700.00 | -6,536.00 | 1,000.00 | 0.00 | -5,536.00 |

SEE DETAIL? (Yes) (No)   APPLY RETAINER? (Yes) (No)  BILL TYPE: (Std) (Prg) (Final)

NET WIP
-6,536.00

WIP TO XFER:  _____

WIP TO HOLD:  _____

WIP TO CLEAR:  _____

WRITE UP/DOWN:  _____

AMOUNT TO BILL:  _____

APPROVED BY:  _____  DATE:  _____

--------------------------------------------------------------------
14 Oct 2013 19:48              DWIP SORT ON CLIENT ID   5273  /       PAGE: 101

CONFIDENTIAL                          VOYNOW_024775

```
                          Voynow, Bayard, Whyte and Company, LLP                    v.6.00
                   DETAILED WORK-IN-PROCESS TO DATE ENDING 10/31/2013
                            SORT ON CLIENT ID * SELECTED CLIENTS

5273  /     GRP: STAR   PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                        VIVIAN
--------------------------------------------------------------------------------
                        * *  FEE & EXPENSE SUMMARIES  * *
```

| * CHARGEABLE FEES SUMMARY BY WORK CODE | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
| REVIEW ENGAGEMENT | 1.00 | 275.00 | 275.00 |
| BUSINESS TAX ENGAGEMENTS | 39.40 | 5,079.00 | 5,354.00 |
| INTERIM SERVICES | 3.60 | 810.00 | 6,164.00 |
| SYSTEM GENERATED FEES | 0.00 | -12,700.00 | -6,536.00 |
| ** TOTAL | 44.00 | -6,536.00 | |

| * CHARGEABLE FEES SUMMARY BY STAFF | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
| | 0.00 | -12,700.00 | -12,700.00 |
| 124 Brett Bausinger | 25.20 | 2,674.00 | -10,026.00 |
| 134 MEGAN WAGNER | 1.80 | 180.00 | -9,846.00 |
| 135 VINCENT BUCOLO | 0.60 | 60.00 | -9,786.00 |
| 136 DAVID KUMOR | 3.00 | 300.00 | -9,486.00 |
| 56  Hugh Whyte | 1.00 | 275.00 | -9,211.00 |
| 63  Betteann Norris | 0.40 | 30.00 | -9,181.00 |
| 75  Bob Seibel | 5.50 | 1,045.00 | -8,136.00 |
| 83  Randall Franzen | 4.00 | 1,000.00 | -7,136.00 |
| 92  David Kaplan | 2.50 | 600.00 | -6,536.00 |
| ** TOTAL | 44.00 | -6,536.00 | |

| * CHARGEABLE FEES SUMMARY BY CTRL DATE | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
| 10/31/12 | 0.50 | -405.00 | -405.00 |
| 11/30/12 | 17.50 | 1,250.00 | 845.00 |
| 12/31/12 | 0.00 | -500.00 | 345.00 |
| 01/31/13 | 1.00 | -357.50 | -12.50 |
| 02/28/13 | 3.60 | 55.00 | 42.50 |
| 03/31/13 | 1.30 | -6,480.00 | -6,437.50 |
| 04/30/13 | 0.00 | -500.00 | -6,937.50 |
| 05/31/13 | 4.90 | 158.00 | -6,779.50 |
| 06/30/13 | 12.00 | 1,666.00 | -5,113.50 |
| 07/31/13 | 2.40 | -2.50 | -5,116.00 |
| 08/31/13 | 0.60 | -440.00 | -5,556.00 |
| 09/30/13 | 0.20 | -480.00 | -6,036.00 |
| 10/31/13 | 0.00 | -500.00 | -6,536.00 |
| ** TOTAL | 44.00 | -6,536.00 | |

CONFIDENTIAL                                    VOYNOW_024776

Voynow, Bayard, Whyte and Company, LLP                          v.6.00
DETAILED WORK-IN-PROCESS TO DATE ENDING 10/31/2013
SORT ON CLIENT ID * SELECTED CLIENTS

5273  /     GRP: STAR   PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 NGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                    VIVIAN
CDATE    WDATE    WORK(CODE)  STAFF NAME       SID RATE    HRS      AMOUNT   SEQ# ACTION
----------------------------------------------------------------------------------

                    * *  CHARGEABLE FEES  BY CODES/STAFF/    * *

07/31/13 07/05/13  2 93 Hugh Whyte          56   275    1.00      275.00 997595 B H T:

            56  Hugh Whyte                              1.00      275.00

         REVIEW Partner Review                          1.00      275.00

05/31/13 05/23/13  5 61 Brett Bausinger    124   120    1.30      156.00 991743 B H T:
06/30/13 05/28/13  5 61 Brett Bausinger    124   120    0.20       24.00 993692 B H T:
06/30/13 05/28/13  5 61 Brett Bausinger    124   120    0.40       48.00 993689 B H T:

           124 Brett Bausinger                          1.90      228.00

03/31/13 03/11/13  5 61 DAVID KUMOR        136   100    0.30       30.00 979550 B H T:
                        SETTING UP EXTENSIONS

           136 DAVID KUMOR                              0.30       30.00

01/31/13 01/16/13  5 61 Betteann Norris     63    75    0.10        7.50 972593 B H T:
                        TR579PT
07/31/13 07/08/13  5 61 Betteann Norris     63    75    0.30       22.50 998594 B H T:
                        process tax return

            63  Betteann Norris                         0.40       30.00

         BUSTAX Federal Tax Return Prep               2.60      288.00

06/30/13 05/28/13  5 62 Brett Bausinger    124   120    0.80       96.00 993690 B H T:

           124 Brett Bausinger                          0.80       96.00

01/31/13 01/07/13  5 62 DAVID KUMOR        136   100    0.30       30.00 972395 B H T:
                        FILLING OUT IT-204-LL
01/31/13 01/15/13  5 62 DAVID KUMOR        136   100    0.10       10.00 972496 B H T:
                        IT-204-LL
02/28/13 02/04/13  5 62 DAVID KUMOR        136   100    0.30       30.00 976128 B H T:
                        IT-204-LL
02/28/13 02/20/13  5 62 DAVID KUMOR        136   100    0.50       50.00 978056 B H T:
                        SETTING UP FOR EXTENSIONS

           136 DAVID KUMOR                              1.20      120.00

         BUSTAX State Tax Return Prep                 2.00      216.00

06/30/13 05/28/13  5 63 Brett Bausinger    124   120    0.80       96.00 993691 B H T:

           124 Brett Bausinger                          0.80       96.00

         BUSTAX City Tax Return Prep                  0.80       96.00

11/30/12 11/13/12  5 68 Brett Bausinger    124   100    9.00      900.00 966750 B H T:
11/30/12 11/14/12  5 68 Brett Bausinger    124   100    8.50      850.00 966751 B H T:

           124 Brett Bausinger                         17.50    1,750.00

         BUSTAX Tax Planning                          17.50    1,750.00

----------------------------------------------------------------------------------
14 Oct 2013 19:48              DWIP SORT ON CLIENT ID   5273  /       PAGE: 103

CONFIDENTIAL                              VOYNOW_024777

```
                    Voynow, Bayard, Whyte and Company, LLP            v.6.00
                DETAILED WORK-IN-PROCESS TO DATE ENDING 10/31/2013
                         SORT ON CLIENT ID * SELECTED CLIENTS

5273  /     GRP: STAR   PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                          VIVIAN
CDATE    WDATE     WORK(CODE)   STAFF NAME      SID RATE   HRS       AMOUNT   SEQ# ACTION
-------------------------------------------------------------------------------------
                 * *  CHARGEABLE FEES  BY CODES/STAFF/      * *

05/31/13 05/21/13  5 69 Brett Bausinger    124 120    2.60       312.00 991738 B H T:

          124 Brett Bausinger                         2.60       312.00

02/28/13 02/04/13  5 69 MEGAN WAGNER        134 100    1.00       100.00 976026 B H T:

          134 MEGAN WAGNER                             1.00       100.00

10/31/12 10/16/12  5 69 Bob Seibel          75  190    0.50        95.00 964175 B H T:
                      Bank Questions
01/31/13 01/15/13  5 69 Bob Seibel          75  190    0.50        95.00 974952 B H T:
                      NY LLC Fee
02/28/13 02/04/13  5 69 Bob Seibel          75  190    0.50        95.00 979954 B H T:
                      Year end items.
03/31/13 03/02/13  5 69 Bob Seibel          75  190    1.00       190.00 980059 B H T:
                      extension
05/31/13 05/21/13  5 69 Bob Seibel          75  190    1.00       190.00 994009 B H T:
                      Tax return
06/30/13 06/25/13  5 69 Bob Seibel          75  190    1.00       190.00 997502 B H T:
                      Tax return.
07/31/13 07/08/13  5 69 Bob Seibel          75  190    1.00       190.00    187 B H T:
                      Tax return.

           75 Bob Seibel                               5.50     1,045.00

02/28/13 02/01/13  5 69 Randall Franzen     83  250    1.00       250.00 975752 B H T:
                      go to NY and work on the year end

           83 Randall Franzen                          1.00       250.00

          BUSTAX Year End Tax Work                    10.10     1,707.00

02/28/13 02/20/13  5 90 DAVID KUMOR         136 100    0.30        30.00 978054 B H T:
                      RECORDING TRADE DISCOUNTS

          136 DAVID KUMOR                              0.30        30.00

          BUSTAX Trial Balance Data Inpu               0.30        30.00

06/30/13 05/28/13  5 92 David Kaplan         92 240    2.50       600.00 992679 B H T:

           92  David Kaplan                            2.50       600.00

          BUSTAX Staff Supervision                     2.50       600.00

06/30/13 05/29/13  5 95 Brett Bausinger     124 120    0.50        60.00 993700 B H T:
06/30/13 06/25/13  5 95 Brett Bausinger     124 120    1.10       132.00 997481 B H T:

          124 Brett Bausinger                          1.60       192.00

          BUSTAX Clear Review Comments                 1.60       192.00

06/30/13 05/29/13  5 97 MEGAN WAGNER        134 100    0.80        80.00 992857 B H T:

          134 MEGAN WAGNER                             0.80        80.00
-------------------------------------------------------------------------------------
14 Oct 2013 19:48              DWIP SORT ON CLIENT ID    5273  /        PAGE: 104
```

CONFIDENTIAL

VOYNOW_024778

```
                    Voynow, Bayard, Whyte and Company, LLP              v.6.00
              DETAILED WORK-IN-PROCESS TO DATE ENDING 10/31/2013
                       SORT ON CLIENT ID * SELECTED CLIENTS

5273 /       GRP: STAR   PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                      VIVIAN
CDATE   WDATE    WORK(CODE) STAFF NAME     SID RATE    HRS      AMOUNT   SEQ# ACTION
----------------------------------------------------------------------------------
                * *  CHARGEABLE FEES  BY CODES/STAFF/      * *


          BUSTAX Math/Proof Report/Retur        0.80       80.00

06/30/13 06/10/13  5 99 DAVID KUMOR      136 100   0.90       90.00 994171 B H T:
                        ESTIMATES
                        CANNOT GET LETTER TO PRITN OUT CORRECTLY
                        SCANNING JOBS TO BOBBY
07/31/13 07/26/13  5 99 DAVID KUMOR      136 100   0.10       10.00   1073 B H T:
                        SETTING UP FOR E FILE
                        CHANGING ADDRESS
09/30/13 09/04/13  5 99 DAVID KUMOR      136 100   0.20       20.00   6200 B H T:
                        ESTIMATED PAYMENTS

           136 DAVID KUMOR                          1.20      120.00

          BUSTAX Report Typing                     1.20      120.00

06/30/13 05/29/13  6 13 Randall Franzen   83  250  3.00      750.00 995691 B H T:
                        go to NY and do interim visit

            83  Randall Franzen                     3.00      750.00

          INTSER Rev. Ledger & Schedules           3.00      750.00

08/31/13 07/30/13  6 99 VINCENT BUCOLO   135 100   0.60       60.00   1781 B H T:
                        letter

           135 VINCENT BUCOLO                       0.60       60.00

          INTSER Report Typing                     0.60       60.00


          * * TOTAL FEES                          44.00     6,164.00


                    * *    DEBITS & CREDITS    * *

10/31/12 10/31/12 99  3                                    -500.00 953770 B H T:
11/30/12 11/30/12 99  3                                    -500.00 957208 B H T:
12/31/12 12/31/12 99  3                                    -500.00 962633 B H T:
01/31/13 01/31/13 99  3                                    -500.00 971705 B H T:
02/28/13 02/28/13 99  3                                    -500.00 971836 B H T:
03/31/13 03/31/13 99  3                                  -6,200.00 978586 B H T:
03/31/13 03/31/13 99  3                                    -500.00 975211 B H T:
04/30/13 04/30/13 99  3                                    -500.00 975348 B H T:
05/31/13 05/31/13 99  3                                    -500.00 975480 B H T:
06/30/13 06/30/13 99  3                                    -500.00 987672 B H T:
07/31/13 07/31/13 99  3                                    -500.00 987805 B H T:
08/31/13 08/31/13 99  3                                    -500.00 992334 B H T:
09/30/13 09/30/13 99  3                                    -500.00 996273 B H T:
10/31/13 10/31/13 99  3                                    -500.00 996410 B H T:


          * * TOTAL PROGRESS BILLS AND OTHER CREDITS    -12,700.00

----------------------------------------------------------------------------------
14 Oct 2013 19:48                DWIP SORT ON CLIENT ID    5273 /       PAGE: 105
```

CONFIDENTIAL                                              VOYNOW_024779

```
                         Voynow, Bayard, Whyte and Company, LLP                  v.6.00
                    DETAILED WORK-IN-PROCESS TO DATE ENDING 10/31/2013
                         SORT ON CLIENT ID * SELECTED CLIENTS


5273 /      GRP: STAR   PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                          VIVIAN
CDATE    WDATE    WORK(CODE)   STAFF NAME      SID RATE    HRS        AMOUNT   SEQ#  ACTION
--------------------------------------------------------------------------------------
                 * *   CHARGEABLE FEES  BY CODES/STAFF/       * *


          FEES     EXPENSES    SUB-TOTAL        DB/CR    SUB-TOTAL     OFFSETS      NET WIP
       ----------  ----------  ----------    ----------  ----------  ----------   ----------
        6,164.00        0.00    6,164.00          0.00    6,164.00  -12,700.00    -6,536.00
                                                                                  ==========
```

CONFIDENTIAL                                          VOYNOW_024780

# VOYNOW BAYARD CO
## WIP

| | |
|---|---|
| (1) Today's date | (1) 3.7.13 |
| (2) Name of individual requesting this billing | (2) RANDY |
| (3) Client Name | (3) STAR HYUNDAI |
| (4) Client # / File # | (4)    5273 |
| (5) This billing is for work done from Month Ending | (5a) _____ , 200 ___ |
| through the Month Ending | (5b 12.31.12 , 200 ___ |

DESCRIPTION OF SERVICES TO BE TYPED ON THE BILL:
(Be precise, the bill will be typed exactly as you word it below.)

Accounting Services as Requested:

Progress billing for work completed

on the December 31 2012 closing of the books

preparation of Federal , State and city

corporate tax returns.

Accountant

Amount Due          6,200.00

If this is a zero bill (to clear out W.I.P.) Write down the client it was billed through and the bill number.

BILL TYPE: (STANDARD) (PROGRESS) (FINAL)                    W.I.P.

| | | |
|---|---|---|
| LAST YEAR BILL: 5,750 | TOTAL W.I.P.: | |
| DATE BILLED: | W.I.P. TO TRANSFER: | |
| BILLED THROUGH CLIENT # / FILE # | W.I.P. TO HOLD: | |
| | W.I.P. TO CLEAR: | |
| CLIENT NAME: | WRITE UP / DOWN: | |
| BILL # : 23039 | | |
| DATE KEYPUNCHED: | | BILL |

|  |  |
|---|---|
| TOTAL AMOUNT BILLABLE: | 6,200.00 |
| LESS RETAINERS AND OR PROGRESS BILLING: | |
| AMOUNT OF BILL: | 6,200.00 |

CONFIDENTIAL

VOYNOW_024781

CONFIDENTIAL

VOYNOW_024782

# Voynow, Bayard, Whyte and Company, LLP

**1210 Northbrook Drive**
**Suite 140**
**Trevose, PA 19053**
**215-355-8000**

March 9, 2013

STAR HYUNDAI LLC
206-26 NORTHERN BLVD
BAYSIDE, NY 11361-3146
ATTN: VIVIAN

Client #: 5273/
Invoice: 22069

PROFESSIONAL SERVICES:

ACCOUNTING SERVICES AS REQUESTED:

PROGRESS BILLING FOR WORK COMPLETED
ON THE DECEMBER 31, 2012 CLOSING OF
THE BOOKS AND PREPARATION OF FEDERAL,
STATE AND CITY CORPORATE TAX RETURNS

                      AMOUNT DUE          $ 6,200.00

CONFIDENTIAL                              VOYNOW_024783

| | | |
|---|---|---|
| (1) Today's date | (1) | 9.30.12 |
| (2) Name of individual requesting this billing | (2) | RPS |
| (3) Client Name | (3) | STAR HYUNDAI |
| (4) Client # / File # | (4) | 5273 |
| (5) This billing is for work done from Month Ending | (5a) | , 200 |
| through the Month Ending | (5b) | 9.30.12 , 200 |

DESCRIPTION OF SERVICES TO BE TYPED ON THE BILL:
(Be precise, the bill will be typed exactly as you word it below.)

Accounting Services as Requested:

Final billing for work completed on December 31, 2011

closing of the books, preparation of tax work papers,

preparation of federal, state, and city Partnership tax returns.

Amount Due          2,090.00

If this is a zero bill (to clear out W.I.P.) Write down the client it was billed through and the bill number.

BILL TYPE: (STANDARD)  (PROGRESS)  (FINAL)          W.I.P.

TOTAL W.I.P.: _____

DATE BILLED: _____          W.I.P. TO TRANSFER: _____

BILLED THROUGH
CLIENT # / FILE #          W.I.P. TO HOLD: _____
: _____          W.I.P. TO CLEAR: _____

CLIENT NAME: _____          WRITE UP /( DOWN): _____

BILL # : 2030

DATE KEYPUNCHED: _____          BILL

TOTAL AMOUNT BILLABLE: _____

LESS RETAINERS AND OR PROGRESS BILLING: _____

AMOUNT OF BILL: _____

CONFIDENTIAL          VOYNOW_024784

# Voynow, Bayard, Whyte and Company, LLP

1210 Northbrook Drive
Suite 140
Trevose, PA 19053
215-355-8000

September 30, 2012

STAR HYUNDAI LLC
206-26 NORTHERN BLVD
BAYSIDE, NY 11361-3146
ATTN: VIVIAN

Client #: 5273/
Invoice: 21730

PROFESSIONAL SERVICES:

ACCOUNTING SERVICES AS REQUESTED:

FINAL BILLING FOR WORK COMPLETED ON
DECEMBER 31, 2011 CLOSING OF THE BOOKS,
PREPARATION OF TAX WORKPAPERS, AND
PREPARATION OF FEDERAL, STATE AND CITY
PARTNERSHIP TAX RETURNS

AMOUNT DUE          $ 2,090.00



CONFIDENTIAL                                    VOYNOW_024785

```
                        Voynow, Bayard, Whyte and Company, LLP                        v.6.00
                   DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2012
                            SORT ON CLIENT ID * SELECTED CLIENTS

5273  /      GRP: STAR    PRG BILL FRM: 5   CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                      VIVIAN
<------------MOST RECENT 12 MONTHS----------->    <--------------PRIOR 12 MONTHS-------------->
MON-YR    BILLS    WRT U/D   WRTOFFS    CASH     MON-YR    BILLS    WRT U/D   WRTOFFS    CASH
------    -----    -------   -------    ----     ------    -----    -------   -------    ----
OCT-11    500         0        0         500     OCT-10    500         0        0         500
NOV-11    500         0        0       3,920     NOV-10    500         0        0       5,320
DEC-11    500         0        0         500     DEC-10    500     4,500        0         500
JAN-12    500         0        0         500     JAN-11    500         0        0         500
FEB-12  6,250         0        0         500     FEB-11  4,700         0        0       4,700
MAR-12    500         0        0       6,250     MAR-11    500         0        0         500
APR-12    500         0        0         500     APR-11    500         0        0         500
MAY-12    500         0        0         500     MAY-11    500         0        0         500
JUN-12    500         0        0         500     JUN-11    500         0        0         500
JUL-12    500         0        0         500     JUL-11    500         0        0         500
AUG-12    500         0        0         500     AUG-11    500         0        0         500
SEP-12    500         0        0         500     SEP-11  3,920     1,333        0         500
-------                                          -------
TOTAL  11,750         0        0      15,170     TOTAL  13,620     5,833        0      15,020

YTD    10,250         0        0      10,250     PYTD   12,120     1,333        0       8,700


AGED      CURRENT     1 MONTH    2 MONTHS    3 MONTHS    4 MONTHS    5+ MONTHS        TOTAL   AGED
----      -------     -------    --------    --------    --------    ---------        -----   ----
A/R         0.00        0.00        0.00        0.00        0.00        0.00           0.00   A/R
WIP      -500.00     -500.00     -460.00    1,037.50    1,475.00  -10,627.00      -9,574.50   WIP

MTD WORK      BUDGET       ACTUAL      VARIANCE     %BUDGET       LAST        DATE        AMOUNT TYPE
--------      ------       ------      --------     -------       ----        ----        ------ ----
HOURS           0.00         0.00         0.00        0.00%    BILLED   11/01/12          500.00  PRG
DOLLARS         0.00         0.00         0.00        0.00%    PAYMENT  09/17/12          500.00   SN

<--------------WORK-IN-PROCESS--------------->    NET WIP    ACCOUNTS    UNAPPLIED        TOTAL
      FEES     EXPENSES      DB/CR     OFFSETS    SUBTOTAL   RECEIVABLE    RETAINER     EXPOSURE
--------------------------------------------    --------------------------------------------------
    6,675.50       0.00        0.00  -16,250.00  -9,574.50       0.00        0.00     -9,574.50

                                                                              NET WIP
SEE DETAIL? (Yes) (No)   APPLY RETAINER? (Yes) (No)  BILL TYPE: (Std) (Prg) (Final)   -9,574.50
```

                                                            WIP TO XFER:  _____

                                                            WIP TO HOLD:  _____

                                                            WIP TO CLEAR: _____

                                                            WRITE UP/DOWN: _____

                                                            AMOUNT TO BILL: _____

                                                      APPROVED BY: _____ DATE: _____

CONFIDENTIAL                                    VOYNOW_024786

```
                        Voynow, Bayard, Whyte and Company, LLP                    v.6.00
                   DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2012
                          SORT ON CLIENT ID * SELECTED CLIENTS

5273  /     GRP: STAR   PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                       VIVIAN
-------------------------------------------------------------------------------
                        * *  FEE & EXPENSE SUMMARIES  * *

   * CHARGEABLE FEES SUMMARY BY WORK CODE    HOURS        AMOUNT          TOTAL
   REVIEW ENGAGEMENT                         22.50      2,600.00       2,600.00
   BUSINESS TAX ENGAGEMENTS                  27.40      3,805.50       6,405.50
   INTERIM SERVICES                           2.70        270.00       6,675.00
   SYSTEM GENERATED FEES                      0.00    -16,250.00      -9,574.50
                                          --------   ------------
        ** TOTAL                             52.60     -9,574.50


   * CHARGEABLE FEES SUMMARY BY STAFF        HOURS        AMOUNT          TOTAL
                                              0.00    -16,250.00     -16,250.00
   12   PATRICK J. CATALINE                   0.70         56.00     -16,194.00
   124  Brett Bausinger                      24.30      2,430.00     -13,764.00
   135  VINCENT BUCOLO                        1.50        150.00     -13,614.00
   136  DAVID KUMOR                          12.80      1,280.00     -12,334.00
   56   Hugh Whyte                            2.00        550.00     -11,784.00
   63   Betteann Norris                       0.50         37.50     -11,746.50
   75   Bob Seibel                            8.80      1,672.00     -10,074.50
   83   Randall Franzen                       2.00        500.00      -9,574.50
                                          --------   ------------
        ** TOTAL                             52.60     -9,574.50


   * CHARGEABLE FEES SUMMARY BY CTRL DATE    HOURS        AMOUNT          TOTAL
        01/31/11                              0.00       -500.00        -500.00
        02/28/11                              0.00       -500.00      -1,000.00
        03/31/11                              0.00       -500.00      -1,500.00
        04/30/11                              0.00       -500.00      -2,000.00
        05/31/11                              0.00       -500.00      -2,500.00
        06/30/11                              0.00       -500.00      -3,000.00
        07/31/11                              0.00       -500.00      -3,500.00
        08/31/11                              0.00       -500.00      -4,000.00
        09/30/11                              0.00       -500.00      -4,500.00
        10/31/11                              0.00       -500.00      -5,000.00
        11/30/11                              0.00       -500.00      -5,500.00
        12/31/11                              0.40       -468.00      -5,968.00
        01/31/12                             22.80      2,074.00      -3,894.00
        02/29/12                              3.10     -5,828.00      -9,722.00
        03/31/12                              0.50       -405.00     -10,127.00
        04/30/12                              0.00       -500.00     -10,627.00
        05/31/12                             14.80      1,475.00      -9,152.00
        06/30/12                             10.60      1,037.50      -8,114.50
        07/31/12                              0.40       -460.00      -8,574.50
        08/31/12                              0.00       -500.00      -9,074.50
        09/30/12                              0.00       -500.00      -9,574.50
                                          --------   ------------
        ** TOTAL                             52.60     -9,574.50
```

CONFIDENTIAL                                              VOYNOW_024787

```
                        Voynow, Bayard, Whyte and Company, LLP                    v.6.00
                   DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2012
                          SORT ON CLIENT ID * SELECTED CLIENTS

5273  /      GRP: STAR    PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                        VIVIAN
 CDATE     WDATE    WORK(CODE)  STAFF NAME      SID RATE   HRS        AMOUNT   SEQ# ACTION
------------------------------------------------------------------------------------------
                  * *  CHARGEABLE FEES  BY CODES/STAFF/     * *

01/31/12 01/25/12  2  3 Brett Bausinger      124  100   9.50        950.00 925137 B H T:
01/31/12 01/26/12  2  3 Brett Bausinger      124  100   7.50        750.00 925138 B H T:
01/31/12 01/27/12  2  3 Brett Bausinger      124  100   3.50        350.00 925140 B H T:

          124 Brett Bausinger                        20.50      2,050.00

          REVIEW Review Procedures Check             20.50      2,050.00

06/30/12 05/29/12  2 93 Hugh Whyte            56  275   1.00        275.00 942729 B H T:
                        t/r review
06/30/12 05/31/12  2 93 Hugh Whyte            56  275   1.00        275.00 942738 B H T:
                        t/r review

           56  Hugh Whyte                             2.00        550.00

          REVIEW Partner Review                       2.00        550.00

06/30/12 06/06/12  5 60 Brett Bausinger      124  100   0.70         70.00 943687 B H T:
06/30/12 06/07/12  5 60 Brett Bausinger      124  100   0.50         50.00 943696 B H T:

          124 Brett Bausinger                         1.20        120.00

          BUSTAX Income Tax Project & Ex              1.20        120.00

05/31/12 05/21/12  5 61 DAVID KUMOR          136  100   1.50        150.00 942146 B H T:
                        STARTING RETURN
05/31/12 05/22/12  5 61 DAVID KUMOR          136  100   2.10        210.00 942152 B H T:
                  UPDATING RETURN/CLEARING ELCTRONIC DIAGNOSTICS
05/31/12 05/23/12  5 61 DAVID KUMOR          136  100   1.40        140.00 942154 B H T:
                        FINSHING RETURN
05/31/12 05/25/12  5 61 DAVID KUMOR          136  100   1.30        130.00 942169 B H T:
                        UPDATING RETURN
06/30/12 06/14/12  5 61 DAVID KUMOR          136  100   0.40         40.00 944664 B H T:
                        UPDATING RETURN

          136 DAVID KUMOR                             6.70        670.00

02/29/12 02/10/12  5 61 Betteann Norris       63   75   0.20         15.00 926576 B H T:
                        IT 204 LL
06/30/12 06/21/12  5 61 Betteann Norris       63   75   0.30         22.50 945659 B H T:
                        process tax return

           63  Betteann Norris                        0.50         37.50

          BUSTAX Federal Tax Return Prep              7.20        707.50

02/29/12 02/06/12  5 62 Brett Bausinger      124  100   0.10         10.00 926884 B H T:
                        IT-204-LL

          124 Brett Bausinger                         0.10         10.00

          BUSTAX State Tax Return Prep                0.10         10.00

02/29/12 02/23/12  5 63 VINCENT BUCOLO       135  100   0.40         40.00 928481 B H T:

          135 VINCENT BUCOLO                          0.40         40.00
------------------------------------------------------------------------------------------
12 Oct 2012 10:39              DWIP SORT ON CLIENT ID    5273  /        PAGE: 97
```

CONFIDENTIAL

VOYNOW_024788

Voynow, Bayard, Whyte and Company, LLP                    v.6.00
DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2012
SORT ON CLIENT ID * SELECTED CLIENTS

5273  /    GRP: STAR    PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                  VIVIAN

| CDATE | WDATE | WORK(CODE) | STAFF NAME | SID | RATE | HRS | AMOUNT | SEQ# | ACTION |
|-------|-------|------------|------------|-----|------|-----|--------|------|--------|

```
                    * *  CHARGEABLE FEES  BY CODES/STAFF/      * *
```

|  |  |  |  |  |  |  |  |  |  |
|--|--|--|--|--|--|--|--|--|--|
|  |  | BUSTAX City Tax Return Prep |  |  |  | 0.40 | 40.00 |  |  |
| 12/31/11 | 12/14/11 | 5 69 | PATRICK J. CATALINE | 12 | 80 | 0.40 | 32.00 | 921233 | B H T: |
|  |  | putting tax planning folder together |  |  |  |  |  |  |  |
| 01/31/12 | 01/12/12 | 5 69 | PATRICK J. CATALINE | 12 | 80 | 0.30 | 24.00 | 923060 | B H T: |
|  |  | IT-204-LL |  |  |  |  |  |  |  |
|  |  | 12  PATRICK J. CATALINE |  |  |  | 0.70 | 56.00 |  |  |
| 02/29/12 | 02/04/12 | 5 69 | Bob Seibel | 75 | 190 | 0.50 | 95.00 | 926388 | B H T: |
|  |  | IT204LL |  |  |  |  |  |  |  |
| 02/29/12 | 02/16/12 | 5 69 | Bob Seibel | 75 | 190 | 0.30 | 57.00 | 930222 | B H T: |
|  |  | IT204-LL Efile |  |  |  |  |  |  |  |
| 02/29/12 | 02/23/12 | 5 69 | Bob Seibel | 75 | 190 | 0.50 | 95.00 | 930365 | B H T: |
|  |  | Extension. |  |  |  |  |  |  |  |
| 03/31/12 | 03/07/12 | 5 69 | Bob Seibel | 75 | 190 | 0.50 | 95.00 | 935637 | B H T: |
|  |  | Extensions. |  |  |  |  |  |  |  |
| 05/31/12 | 05/11/12 | 5 69 | Bob Seibel | 75 | 190 | 1.00 | 190.00 | 942108 | B H T: |
|  |  | Go over Job & T/R |  |  |  |  |  |  |  |
| 05/31/12 | 05/15/12 | 5 69 | Bob Seibel | 75 | 190 | 2.00 | 380.00 | 942124 | B H T: |
|  |  | Go over Job & T/R |  |  |  |  |  |  |  |
| 05/31/12 | 05/21/12 | 5 69 | Bob Seibel | 75 | 190 | 1.50 | 285.00 | 942176 | B H T: |
|  |  | Go over Job & T/R |  |  |  |  |  |  |  |
| 05/31/12 | 05/25/12 | 5 69 | Bob Seibel | 75 | 190 | 1.00 | 190.00 | 942192 | B H T: |
|  |  | Go over Job & T/R |  |  |  |  |  |  |  |
| 06/30/12 | 06/13/12 | 5 69 | Bob Seibel | 75 | 190 | 0.50 | 95.00 | 945529 | B H T: |
|  |  | Tax return |  |  |  |  |  |  |  |
| 06/30/12 | 06/21/12 | 5 69 | Bob Seibel | 75 | 190 | 1.00 | 190.00 | 945677 | B H T: |
|  |  | Tax return |  |  |  |  |  |  |  |
|  |  | 75  Bob Seibel |  |  |  | 8.80 | 1,672.00 |  |  |
| 01/31/12 | 01/27/12 | 5 69 | Randall Franzen | 83 | 250 | 2.00 | 500.00 | 927640 | B H T: |
|  |  | go to NY and do the year end |  |  |  |  |  |  |  |
|  |  | 83  Randall Franzen |  |  |  | 2.00 | 500.00 |  |  |
|  |  | BUSTAX Year End Tax Work |  |  |  | 11.50 | 2,228.00 |  |  |
| 02/29/12 | 02/03/12 | 5 90 | VINCENT BUCOLO | 135 | 100 | 0.90 | 90.00 | 925985 | B H T: |
|  |  | 135  VINCENT BUCOLO |  |  |  | 0.90 | 90.00 |  |  |
| 05/31/12 | 05/14/12 | 5 90 | DAVID KUMOR | 136 | 100 | 1.50 | 150.00 | 940948 | B H T: |
|  |  | UPDATING TRIAL BALANCE |  |  |  |  |  |  |  |
| 05/31/12 | 05/15/12 | 5 90 | DAVID KUMOR | 136 | 100 | 0.50 | 50.00 | 940958 | B H T: |
|  |  | UPDATING TRAIL BALANCE/BINDING BLUE BOOK |  |  |  |  |  |  |  |
|  |  | 136  DAVID KUMOR |  |  |  | 2.00 | 200.00 |  |  |
|  |  | BUSTAX Trial Balance Data Inpu |  |  |  | 2.90 | 290.00 |  |  |
| 02/29/12 | 02/10/12 | 5 94 | VINCENT BUCOLO | 135 | 100 | 0.20 | 20.00 | 926462 | B H T: |
|  |  | 135  VINCENT BUCOLO |  |  |  | 0.20 | 20.00 |  |  |

```
--------------------------------------------------------------------------
```

CONFIDENTIAL                                    VOYNOW_024789

```
                    Voynow, Bayard, Whyte and Company, LLP                    v.6.00
             DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2012
                      SORT ON CLIENT ID * SELECTED CLIENTS

5273  /      GRP: STAR    PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                        VIVIAN
CDATE    WDATE     WORK(CODE)  STAFF NAME      SID RATE    HRS      AMOUNT  SEQ# ACTION
-----------------------------------------------------------------------------------

              * *  CHARGEABLE FEES  BY CODES/STAFF/     * *

         BUSTAX Tech Review                            0.20        20.00

06/30/12 06/20/12  5 97 Brett Bausinger    124  100   2.50       250.00 945946 B H T:

         124 Brett Bausinger                           2.50       250.00

         BUSTAX Math/Proof Report/Retur                2.50       250.00

05/31/12 05/04/12  5 99 DAVID KUMOR        136  100   1.00       100.00 939512 B H T:
                   UNICAP CALCULATIONS
07/31/12 07/23/12  5 99 DAVID KUMOR        136  100   0.40        40.00 951368 B H T:
                   SETTING UP FOR E-FILE

         136 DAVID KUMOR                               1.40       140.00

         BUSTAX Report Typing                          1.40       140.00

06/30/12 06/08/12  6 99 DAVID KUMOR        136  100   2.20       220.00 943880 B H T:
                   INTERIN LETTER
06/30/12 06/12/12  6 99 DAVID KUMOR        136  100   0.50        50.00 944654 B H T:
                   INTERIN LETTER

         136 DAVID KUMOR                               2.70       270.00

         INTSER Report Typing                          2.70       270.00

         * * TOTAL FEES                               52.60     6,675.50


                   * *   DEBITS & CREDITS   * *

01/31/11 01/31/11 99  3                                        -500.00 873888 ON HOLD
02/28/11 02/28/11 99  3                                        -500.00 874107 ON HOLD
03/31/11 03/31/11 99  3                                        -500.00 878447 ON HOLD
04/30/11 04/30/11 99  3                                        -500.00 883720 ON HOLD
05/31/11 05/31/11 99  3                                        -500.00 889350 ON HOLD
06/30/11 06/30/11 99  3                                        -500.00 892680 ON HOLD
07/31/11 07/31/11 99  3                                        -500.00 898302 ON HOLD
08/31/11 08/31/11 99  3                                        -500.00 903598 ON HOLD
09/30/11 09/30/11 99  3                                        -500.00 905811 ON HOLD
10/31/11 10/31/11 99  3                                        -500.00 910645 B H T:
11/30/11 11/30/11 99  3                                        -500.00 914716 B H T:
12/31/11 12/31/11 99  3                                        -500.00 917955 B H T:
01/31/12 01/31/12 99  3                                        -500.00 922574 B H T:
02/29/12 02/29/12 99  3                                        -500.00 925051 B H T:
02/29/12 02/29/12 99  3                                      -5,750.00 928036 B H T:
03/31/12 03/31/12 99  3                                        -500.00 929019 B H T:
04/30/12 04/30/12 99  3                                        -500.00 934176 B H T:
05/31/12 05/31/12 99  3                                        -500.00 938956 B H T:
06/30/12 06/30/12 99  3                                        -500.00 942407 B H T:
07/31/12 07/31/12 99  3                                        -500.00 951129 B H T:
08/31/12 08/31/12 99  3                                        -500.00 951679 B H T:
09/30/12 09/30/12 99  3                                        -500.00 953637 B H T:

-----------------------------------------------------------------------------------
12 Oct 2012 10:39          DWIP SORT ON CLIENT ID    5273  /      PAGE: 99
```

CONFIDENTIAL

VOYNOW_024790

```
                        Voynow, Bayard, Whyte & Company, LLP                    v.6.30
                      DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2012
                            SORT ON CLIENT ID * SELECTED CLIENTS

5273  /      GRP: STAR   PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 03  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                     VIVIAN
CDATE   WDATE    WORK(CODE)  STAFF NAME      SID RATE    HRS      AMOUNT  SEQ#  ACTION
-----------------------------------------------------------------------------------------
                        * * * DEBITS/CREDITS * * *

                                                                          ON HOLD
          * * TOTAL PROGRESS BILLS AND OTHER CREDITS       -16,250.00  (      0.00)

        FEES     EXPENSES    SUB-TOTAL      DB/CR    SUB-TOTAL    OFFSETS     NET WIP
      ---------  ---------  ----------  ----------  ----------  ----------  ----------
      6,675.50       0.00   6,675.50        0.00    6,675.50   -16,250.00   -9,574.50
                                                                           ----------
```

```
LAST YEAR BILL:   5,500        TOTAL W.I.P.:
DATE BILLED:                   W.I.P. TO TRANSFER:
BILLED THROUGH
CLIENT # / FILE #              W.I.P. TO HOLD:
:                              W.I.P. TO CLEAR:
CLIENT NAME:                   WRITE UP / DOWN:
BILL # :                       
DATE KEYPUNCHED:                          BILL
                    TOTAL AMOUNT BILLABLE:     5,750.00
        LESS RETAINERS AND OR PROGRESS BILLING:
                        AMOUNT OF BILL:        5,750.00
```

CONFIDENTIAL                    VOYNOW_024791

# VOYNOW BAYARD CO

## WIP

| | | | |
|---|---|---|---|
| (1) Today's date | (1) 2.22.12 | | |
| (2) Name of individual requesting this billing | (2) RANDY | | |
| (3) Client Name | (3) STAR HYUNDAI | | |
| (4) Client # / File # | (4)      5273 | | |
| (5) This billing is for work done from Month Ending | (5a) | , | 200 |
| through the Month Ending | (5b   1.31.12 | , | 200 |

DESCRIPTION OF SERVICES TO BE TYPED ON THE BILL:
(Be precise, the bill will be typed exactly as you word it below.)

Accounting Services as Requested:

Progress billing for work completed

on the December 31 2011 closing of the books

preparation of Federal , State and city

corporate tax returns.

**Accountant**

Amount Due          5,750.00

If this is a zero bill (to clear out W.I.P.) Write down the client it was billed through and the bill number.

BILL TYPE: (STANDARD) (PROGRESS) (FINAL)          W.I.P.

| | | |
|---|---|---|
| **LAST YEAR BILL:**   5,500 | TOTAL W.I.P.: | |
| DATE BILLED: | W.I.P. TO TRANSFER: | |
| BILLED THROUGH CLIENT # / FILE # | W.I.P. TO HOLD: | |
| : | W.I.P. TO CLEAR: | |
| CLIENT NAME: | WRITE UP / DOWN: | |
| BILL # :  21763 | | |
| DATE KEYPUNCHED: | | BILL |

TOTAL AMOUNT BILLABLE:          5,750.00

LESS RETAINERS AND OR PROGRESS BILLING:

AMOUNT OF BILL:          5,750.00

CONFIDENTIAL

# Voynow, Bayard, Whyte and Company, LLP

1210 Northbrook Drive
Suite 140
Trevose, PA 19053
215-355-8000

February 22, 2012

STAR HYUNDAI LLC
206-26 NORTHERN BLVD
BAYSIDE, NY 11361-3146
ATTN: VIVIAN

Client #: 5273/
Invoice: 21363

PROFESSIONAL SERVICES:

ACCOUNTING SERVICES AS REQUESTED:

PROGRESS BILLING FOR WORK COMPLETED ON
DECEMBER 31, 2011 CLOSING OF THE BOOKS
AND PREPARATION OF FEDERAL, STATE AND
CITY TAX RETURNS

AMOUNT DUE          $ 5,750.00

CONFIDENTIAL                      VOYNOW_024793

| | | |
|---|---|---|
| (1) Today's date | (1) | 9.30.11 |
| (2) Name of individual requesting this billing | (2) | RPS |
| (3) Client Name | (3) | STAR HYUNDAI |
| (4) Client # / File # | (4) | ~~5250~~ 5273 |
| (5) This billing is for work done from Month Ending | (5a) | _____ , 200 |
| through the Month Ending | (5b) | 9.30.11 , 200 |

DESCRIPTION OF SERVICES TO BE TYPED ON THE BILL:
(Be precise, the bill will be typed exactly as you word it below.)

Accounting Services as Requested:

Final billing for work completed on December 31, 2010
closing of the books, preparation of tax work papers,
preparation of federal, state, and city Partnership tax returns.

Amount Due     1,920.00

If this is a zero bill (to clear out W.I.P.) Write down the client it was billed through and the bill number.

BILL TYPE: (STANDARD)  (PROGRESS)  **(FINAL)**      W.I.P.

TOTAL W.I.P.: _____

DATE BILLED: _____        W.I.P. TO TRANSFER: _____

BILLED THROUGH
CLIENT # / FILE #
: _____             W.I.P. TO HOLD: _____

W.I.P. TO CLEAR: _____

CLIENT NAME: _____        WRITE UP /( DOWN): _____

BILL # : 21050

DATE KEYPUNCHED: _____               BILL

TOTAL AMOUNT BILLABLE: _____

LESS RETAINERS AND OR PROGRESS BILLING: _____

AMOUNT OF BILL: _____

CONFIDENTIAL

```
                        Voynow, Bayard & Company, CPAs                        v.6.00
                    DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2011
                          SORT ON CLIENT ID * SELECTED CLIENTS

5273  /     GRP: STAR   PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                      VIVIAN
<------------MOST RECENT 12 MONTHS----------->      <-------------PRIOR 12 MONTHS------------->
MON-YR    BILLS    WRT U/D   WRTOFFS    CASH        MON-YR    BILLS    WRT U/D   WRTOFFS    CASH
------    -----    -------   -------    ----        ------    -----    -------   -------    ----
OCT-10    500         0         0        500        OCT-09    500         0         0         0
NOV-10    500         0         0      5,320        NOV-09    500         0         0         0
DEC-10    500     4,500         0        500        DEC-09  2,775      -152         0         0
JAN-11    500         0         0        500        JAN-10    500         0         0     2,500
FEB-11  4,700         0         0      4,700        FEB-10    500         0         0         0
MAR-11    500         0         0        500        MAR-10  4,500         0         0         0
APR-11    500         0         0        500        APR-10    500         0         0         0
MAY-11    500         0         0        500        MAY-10    500         0         0         0
JUN-11    500         0         0        500        JUN-10    500         0         0     7,775
JUL-11    500         0         0        500        JUL-10    500         0         0     1,000
AUG-11    500         0         0        500        AUG-10    500         0         0       500
SEP-11    500         0         0        500        SEP-10  4,320     2,775         0         0
        ------    ------    -----     ------                ------    ------    -----    ------
TOTAL  10,200     4,500         0     15,020        TOTAL  16,095     2,623         0    11,775

YTD     8,700         0         0      8,700        PYTD   12,320     2,775         0    11,775


AGED      CURRENT     1 MONTH    2 MONTHS    3 MONTHS   4 MONTHS   5+ MONTHS       TOTAL  AGED
          -------     -------    --------    --------   --------   ---------       -----
A/R          0.00        0.00        0.00        0.00       0.00        0.00        0.00  A/R
WIP       -390.00    1,078.00     -420.00       58.00     830.00   -3,569.00   -2,413.00  WIP

MTD WORK     BUDGET      ACTUAL     VARIANCE    %BUDGET     LAST      DATE      AMOUNT TYPE
             ------      ------     --------    -------     ----      ----      ------
HOURS          0.00        1.00        -1.00      0.00%   BILLED  10/01/11      500.00  PRG
DOLLARS        0.00      110.00      -110.00      0.00%   PAYMENT 10/11/11      500.00  SN

<---------------WORK-IN-PROCESS--------------->    NET WIP   ACCOUNTS   UNAPPLIED     TOTAL
          FEES    EXPENSES     DB/CR     OFFSETS   SUBTOTAL  RECEIVABLE  RETAINER   EXPOSURE
          ----    --------     -----     -------   --------  ----------  --------   --------
      7,787.00        0.00      0.00  -10,200.00  -2,413.00       0.00       0.00  -2,413.00

                                                                            NET WIP
SEE DETAIL? (Yes) (No)   APPLY RETAINER? (Yes) (No)  BILL TYPE: (Std) (Prg) (Final)  -2,413.00

                                                 WIP TO XFER: _____

                                                 WIP TO HOLD: _____

                                                 WIP TO CLEAR: _____

                                                 WRITE UP/DOWN: _____

                                                 AMOUNT TO BILL: _____

                                                 APPROVED BY: _____ DATE: _____
```

CONFIDENTIAL                                    VOYNOW_024795

```
                    Voynow, Bayard & Company, CPAs                    v.6.00
            DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2011
                    SORT ON CLIENT ID * SELECTED CLIENTS


5273 /     GRP: STAR   PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                      VIVIAN
--------------------------------------------------------------------------------
                    * *  FEE & EXPENSE SUMMARIES  * *

    * CHARGEABLE FEES SUMMARY BY WORK CODE    HOURS      AMOUNT        TOTAL
    REVIEW ENGAGEMENT                          1.00      275.00       275.00
    BUSINESS TAX ENGAGEMENTS                   41.10    5,724.00     5,999.00
    INTERIM SERVICES                            7.30    1,363.00     7,362.00
    SPECIAL PROJECTS-MUST USE MEMO              1.70      425.00     7,787.00
    SYSTEM GENERATED FEES                       0.00  -10,200.00    -2,413.00
                                             --------  ------------
            ** TOTAL                           51.10   -2,413.00


    * CHARGEABLE FEES SUMMARY BY STAFF        HOURS      AMOUNT        TOTAL
                                               0.00  -10,200.00   -10,200.00
 11  ELISA BRABAZON                            0.70       21.00   -10,179.00
118  ROBERT KIRKHOPE                          21.50    3,225.00    -6,954.00
 12  PATRICK J. CATALINE                       8.50      680.00    -6,274.00
124  Brett Bausinger                           0.20       10.00    -6,264.00
127  RAFAEL VARGAS                             0.40       44.00    -6,220.00
129  JOHN BRESLIN                              1.40      112.00    -6,108.00
 40  Shawn McCormack                           7.00    1,330.00    -4,778.00
 48  Kenneth Mann                              1.90      475.00    -4,303.00
 56  Hugh Whyte                                1.00      275.00    -4,028.00
 75  Bob Seibel                                8.50    1,615.00    -2,413.00
                                             --------  ------------
            ** TOTAL                           51.10   -2,413.00


    * CHARGEABLE FEES SUMMARY BY CTRL DATE    HOURS      AMOUNT        TOTAL
            10/31/10                           0.00     -500.00      -500.00
            11/30/10                           0.00     -500.00    -1,000.00
            12/31/10                          14.50    1,643.00       643.00
            01/31/11                           9.00      882.00     1,525.00
            02/28/11                           2.70   -4,319.00    -2,794.00
            03/31/11                           0.90     -275.00    -3,069.00
            04/30/11                           0.00     -500.00    -3,569.00
            05/31/11                           7.00      830.00    -2,739.00
            06/30/11                           5.60       58.00    -2,681.00
            07/31/11                           1.00     -420.00    -3,101.00
            08/31/11                           9.40    1,078.00    -2,023.00
            09/30/11                           1.00     -390.00    -2,413.00
                                             --------  ------------
            ** TOTAL                           51.10   -2,413.00
```

CONFIDENTIAL                                          VOYNOW_024796

```
                    Voynow, Bayard & Company, CPAs              v.6.00
              DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2011
                    SORT ON CLIENT ID * SELECTED CLIENTS

5273  /     GRP: STAR   PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                      VIVIAN
CDATE    WDATE    WORK(CODE)  STAFF NAME      SID RATE    HRS      AMOUNT   SEQ#  ACTION
------------------------------------------------------------------------------------
              * * CHARGEABLE FEES  BY CODES/STAFF/   * *

08/31/11 08/15/11  2 93 Hugh Whyte        56  275   1.00      275.00 905129 B H T:
                        t/r

            56  Hugh Whyte                         1.00      275.00

         REVIEW Partner Review                     1.00      275.00

01/31/11 01/10/11  5 21 RAFAEL VARGAS    127  110   0.10       11.00 872356 B H T:
                        Binding it to the folder.

           127 RAFAEL VARGAS                       0.10       11.00

01/31/11 01/05/11  5 21 Kenneth Mann      48  250   0.20       50.00 878108 B H T:
                        lifo

            48  Kenneth Mann                       0.20       50.00

         BUSTAX LIFO Computations                  0.30       61.00

01/31/11 01/04/11  5 61 ELISA BRABAZON    11   30   0.20        6.00 872236 B H T:
                        processed it 204
09/30/11 08/30/11  5 61 ELISA BRABAZON    11   30   0.50       15.00 906382 B H T:
                        processed return

            11  ELISA BRABAZON                      0.70       21.00

         BUSTAX Federal Tax Return Prep            0.70       21.00

12/31/10 12/07/10  5 68 ROBERT KIRKHOPE  118  150   7.00    1,050.00 868585 ON HOLD
                        tax planning
12/31/10 12/08/10  5 68 ROBERT KIRKHOPE  118  150   7.00    1,050.00 868586 ON HOLD
                        tax planning

           118 ROBERT KIRKHOPE                    14.00    2,100.00

12/31/10 12/13/10  5 68 Brett Bausinger  124   50   0.20       10.00 868658 ON HOLD
                        Set p of 2010 Tax Planning File

           124 Brett Bausinger                     0.20       10.00

         BUSTAX Tax Planning                      14.20    2,110.00

01/31/11 01/28/11  5 69 ROBERT KIRKHOPE  118  150   7.50    1,125.00 874720 B H T:

           118 ROBERT KIRKHOPE                     7.50    1,125.00

02/28/11 02/07/11  5 69 PATRICK J. CATALINE  12   80   1.00       80.00 877067 B H T:
06/30/11 06/13/11  5 69 PATRICK J. CATALINE  12   80   4.60      368.00 895504 B H T:
                        adjusting entries and tax return
07/31/11 06/28/11  5 69 PATRICK J. CATALINE  12   80   1.00       80.00 901660 B H T:
                        adjusting t/b & return
08/31/11 08/03/11  5 69 PATRICK J. CATALINE  12   80   0.70       56.00 904627 B H T:
                        adjusting return
08/31/11 08/03/11  5 69 PATRICK J. CATALINE  12   80   1.20       96.00 904628 B H T:
                        2848, 3115, and attachment
------------------------------------------------------------------------------------
18 Oct 2011 12:22           DWIP SORT ON CLIENT ID   5273  /      PAGE: 339
```

CONFIDENTIAL

VOYNOW_024797

```
                           Voynow, Bayard & Company, CPAs
                    DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2011            v.6.00
                           SORT QN CLIENT ID * SELECTED CLIENTS

5273  /      GRP: STAR    PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                    VIVIAN
 CDATE    WDATE    WORK(CODE)   STAFF NAME      SID RATE    HRS     AMOUNT   SEQ# ACTION
---------------------------------------------------------------------------------------

                    * *   CHARGEABLE FEES  BY CODES/STAFF/      * *


               12  PATRICK J. CATALINE                8.50      680.00

02/28/11 02/11/11  5 69 JOHN BRESLIN       129  80   0.20       16.00 876493 B H T:
             ext

              129  JOHN BRESLIN                       0.20       16.00

01/31/11 01/10/11  5 69 Bob Seibel          75 190   1.00      190.00 872454 B H T:
             NY IT204LL
02/28/11 02/15/11  5 69 Bob Seibel          75 190   0.50       95.00 879305 B H T:
02/28/11 02/17/11  5 69 Bob Seibel          75 190   0.50       95.00 879313 B H T:
02/28/11 02/19/11  5 69 Bob Seibel          75 190   0.50       95.00 879285 B H T:
06/30/11 06/07/11  5 69 Bob Seibel          75 190   1.00      190.00 897625 B H T:
08/31/11 08/02/11  5 69 Bob Seibel          75 190   1.00      190.00 903994 B H T:
             Go over return.
08/31/11 08/03/11  5 69 Bob Seibel          75 190   1.00      190.00 904016 B H T:
             Tax return.
08/31/11 08/16/11  5 69 Bob Seibel          75 190   0.50       95.00 907003 B H T:
             Tax returns.
08/31/11 08/22/11  5 69 Bob Seibel          75 190   0.50       95.00 907032 B H T:
             3115 to KM
08/31/11 08/25/11  5 69 Bob Seibel          75 190   0.50       95.00 907050 B H T:
             Tax returns.
08/31/11 08/26/11  5 69 Bob Seibel          75 190   1.00      190.00 907058 B H T:
             Tax returns.
09/30/11 08/31/11  5 69 Bob Seibel          75 190   0.50       95.00 907083 B H T:
             E-file

               75  Bob Seibel                         8.50    1,615.00

             BUSTAX Year End Tax Work              24.70    3,436.00

08/31/11 08/25/11  5 97 JOHN BRESLIN       129  80   1.20       96.00 905898 B H T:

              129  JOHN BRESLIN                       1.20       96.00

             BUSTAX Math/Proof Report/Retur          1.20       96.00

12/31/10 12/14/10  6 39 RAFAEL VARGAS      127 110   0.30       33.00 867838 ON HOLD
             Working on New York form IT-204-LL.

              127  RAFAEL VARGAS                      0.30       33.00

             INTSER Other Services USE MEMO          0.30       33.00

05/31/11 05/26/11  6 84 Shawn McCormack     40 190   3.50      665.00 897172 B H T:
05/31/11 05/27/11  6 84 Shawn McCormack     40 190   3.50      665.00 897174 B H T:

               40  Shawn McCormack                    7.00    1,330.00

             INTSER Letters to Client, Prep          7.00    1,330.00

03/31/11 03/05/11  8 32 Kenneth Mann        48 250   0.30       75.00 887374 B H T:
             263A election
---------------------------------------------------------------------------------------
18 Oct 2011 12:22              DWIP SORT ON CLIENT ID   5273  /        PAGE: 340
```

CONFIDENTIAL                                    VOYNOW_024798

```
                         Voynow, Bayard & Company, CPAs                       v.6.00
                    DETAILED WORK-IN-PROCESS TO DATE ENDING 09/30/2011
                        SORT ON CLIENT ID * SELECTED CLIENTS

5273 /     GRP: STAR    PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                        VIVIAN
CDATE    WDATE    WORK(CODE)  STAFF NAME      SID RATE    HRS     AMOUNT    SEQ#  ACTION
-----------------------------------------------------------------------------------------
               * * CHARGEABLE FEES  BY CODES/STAFF/        * *

03/31/11 03/07/11   8 32 Kenneth Mann          48  250   0.60     150.00  887519 B H T:
                         263A election
08/31/11 08/23/11   8 32 Kenneth Mann          48  250   0.80     200.00  911732 B H T:
                         review 3115

             48   Kenneth Mann                         1.70     425.00

          Other Special Projects(detail)               1.70     425.00


                                                                    ON HOLD
         * * TOTAL FEES                         51.10   7,787.00  (    2,143.00)


                      * *    DEBITS & CREDITS   * *

10/31/10 10/31/10  99  3                                -500.00  862736 ON HOLD
11/30/10 11/30/10  99  3                                -500.00  863154 ON HOLD
12/31/10 12/31/10  99  3                                -500.00  866973 ON HOLD
01/31/11 01/31/11  99  3                                -500.00  873888 B H T:
02/28/11 02/28/11  99  3                                -500.00  874107 B H T:
02/28/11 02/28/11  99  3                              -4,200.00  876024 B H T:
03/31/11 03/31/11  99  3                                -500.00  878447 B H T:
04/30/11 04/30/11  99  3                                -500.00  883720 B H T:
05/31/11 05/31/11  99  3                                -500.00  889350 B H T:
06/30/11 06/30/11  99  3                                -500.00  892680 B H T:
07/31/11 07/31/11  99  3                                -500.00  898302 B H T:
08/31/11 08/31/11  99  3                                -500.00  903598 B H T:
09/30/11 09/30/11  99  3                                -500.00  905811 B H T:

                                                                    ON HOLD
          * * TOTAL PROGRESS BILLS AND OTHER CREDITS   -10,200.00  (    0.00)

         FEES      EXPENSES    SUB-TOTAL       DB/CR    SUB-TOTAL     OFFSETS      NET WIP
       ----------  ----------  ----------   ----------  ----------  ----------   ----------
       7,787.00        0.00     7,787.00        0.00     7,787.00  -10,200.00   -2,413.00
                                                                               ==========


----------------------------------------------------------------------------------------
18 Oct 2011 12:22                   DWIP SORT ON CLIENT ID    5273 /       PAGE: 341
```

CONFIDENTIAL                                            VOYNOW_024799

# Voynow, Bayard & Company, CPAs
### 1210 Northbrook Drive
### Suite 140
### Trevose, PA 19053
### 215-355-8000

September 30, 2011

STAR HYUNDAI LLC
206-26 NORTHERN BLVD
BAYSIDE, NY 11361-3146                  Client #: 5273/
ATTN: VIVIAN                            Invoice: 21050

PROFESSIONAL SERVICES:

ACCOUNTING SERVICES AS REQUESTED:

FINAL BILLING FOR WORK COMPLETED ON
DECEMBER 31, 2010 CLOSING OF THE BOOKS,
PREPARATION OF TAX WORKPAPERS,
PREPARATION OF FEDERAL, STATE AND CITY
PARTNERSHIP TAX RETURNS

             AMOUNT DUE        $ 1,920.00



CONFIDENTIAL                          VOYNOW_024800

## VOYNOW BAYARD CO

### WIP

(1) Today's date                                        (1) 4.12.11

(2) Name of individual requesting this billing          (2) RANDY

(3) Client Name                                         (3) STAR HYUNDAI

(4) Client # / File #                                   (4) _____ 5273 _____

(5) This billing is for work done from Month Ending     (5a) _____ , 200 _____

     through the Month Ending       (5b __1.31.11_____ , 200 _____

DESCRIPTION OF SERVICES TO BE TYPED ON THE BILL:
(Be precise, the bill will be typed exactly as you word it below.)

     Accounting Services as Requested:

     Progress billing for work completed

     on the December 31 2010 closing of the books

     preparation of Federal , State and city

     corporate tax returns.

**Accountant**

                Amount Due       4,200.00

If this is a zero bill (to clear out W.I.P.)  Write down the client it was billed through and the bill number.

BILL TYPE: (STANDARD) (PROGRESS) (FINAL)                    W.I.P.

**LAST YEAR BILL:**    4,000     TOTAL W.I.P.: _____

DATE BILLED: _____    W.I.P. TO TRANSFER: _____

BILLED THROUGH
CLIENT # / FILE #
:      _____     W.I.P. TO HOLD: _____

                      W.I.P. TO CLEAR: _____

CLIENT NAME: _____    WRITE UP / DOWN: _____

BILL # : _20640_____

DATE KEYPUNCHED: _____       BILL

             TOTAL AMOUNT BILLABLE: _____ 4,200.00

      LESS RETAINERS AND OR PROGRESS BILLING: _____

               AMOUNT OF BILL: _____ 4,200.00

CONFIDENTIAL

VOYNOW_024801

# Voynow, Bayard & Company, CPAs

**1210 Northbrook Drive**
**Suite 140**
**Trevose, PA 19053**
**215-355-8000**

February 15, 2011

STAR HYUNDAI LLC
206-26 NORTHERN BLVD
BAYSIDE, NY 11361-3146
ATTN: VIVIAN

Client #: 5273/
Invoice: 20640

PROFESSIONAL SERVICES:

ACCOUNTING SERVICES AS REQUESTED:

PROGRESS BILLING FOR WORK COMPLETED
ON THE DECEMBER 31, 2010 CLOSING OF
THE BOOKS AND PREPARATION OF FEDERAL,
STATE AND CITY CORPORATE TAX RETURNS

                    AMOUNT DUE        $ 4,200.00

CONFIDENTIAL                         VOYNOW_024802

```
                                    Voynow, Bayard & Company, CPAs                      v.6.00
                            DETAILED WORK-IN-PROCESS TO DATE ENDING 12/31/2010
                                     SORT ON CLIENT NAME * SELECTED CLIENTS

  5273  /     GRP: STAR   PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
  STAR HYUNDAI LLC/STAR HYUNDAI LLC                          VIVIAN
  <-----------MOST RECENT 12 MONTHS-------->   <------------PRIOR 12 MONTHS-------------->
  MON-YR     BILLS    WRT U/D    WRTOFFS    CASH    MON-YR     BILLS   WRT U/D   WRTOFFS    CASH

  JAN-10       500         0         0   2,500     JAN-09        0        0         0        0
  FEB-10       500         0         0       0     FEB-09        0        0         0        0
  MAR-10     4,500         0         0       0     MAR-09        0        0         0        0
  APR-10       500         0         0       0     APR-09        0        0         0        0
  MAY-10       500         0         0       0     MAY-09        0        0         0        0
  JUN-10       500         0         0   7,775     JUN-09        0        0         0        0
  JUL-10       500         0         0   1,000     JUL-09        0        0         0        0
  AUG-10       500         0         0     500     AUG-09        0        0         0        0
  SEP-10     4,320     2,775         0       0     SEP-09      500        0         0        0
  OCT-10       500         0         0     500     OCT-09      500        0         0        0
  NOV-10       500         0         0   5,320     NOV-09      500        0         0        0
  DEC-10       500         0         0     500     DEC-09    2,775     -152         0        0
  ---------------------------------------------   ------------------------------------------
  TOTAL     13,820     2,775         0  18,095     TOTAL     4,275     -152         0        0

  YTD       13,820     2,775         0  18,095     PYTD      4,275     -152         0        0


  AGED      CURRENT     1 MONTH    2 MONTHS    3 MONTHS    4 MONTHS    5+ MONTHS     TOTAL   AGED
  -------------------------------------------------------------------------------------------
  A/R          0.00        0.00        0.00        0.00        0.00        0.00      0.00   A/R
  WIP      1,643.00     -500.00     -500.00     -500.00     -500.00   -3,500.00 -3,857.00  WIP

  MTD WORK    BUDGET      ACTUAL     VARIANCE    %BUDGET     LAST      DATE        AMOUNT TYPE
  -------------------------------------------------------------------------------------------
  HOURS         0.00       14.50      -14.50      0.00%    BILLED   12/01/10      500.00 PRG
  DOLLARS       0.00    2,143.00   -2,143.00      0.00%    PAYMENT  12/22/10      500.00 SN

  <----------------WORK-IN-PROCESS---------------->    NET WIP   ACCOUNTS  UNAPPLIED    TOTAL
          FEES       EXPENSES       DB/CR    OFFSETS   SUBTOTAL  RECEIVABLE  RETAINER  EXPOSURE
  -------------------------------------------------------------------------------------------
      2,143.00         0.00        0.00    -6,000.00  -3,857.00      0.00       0.00  -3,857.00

                                                                                      NET WIP
  SEE DETAIL? (Yes) (No)   APPLY RETAINER? (Yes) (No)  BILL TYPE: (Std) (Prg) (Final) -3,857.00
```

WIP TO XFER: _____

WIP TO HOLD: _**643**___

WIP TO CLEAR: ~~**4500**~~

WRITE UP/DOWN: **4500**

AMOUNT TO BILL: _**0**__

APPROVED BY: _KW_ DATE: _1/18/11_

HW

```
  -------------------------------------------------------------------------------------------
  17 Jan 2011 11:31              DWIP SORT ON CLIENT NAME  5273  /       PAGE: 180
```

CONFIDENTIAL

VOYNOW_024803

Voynow, Bayard & Company, CPAs                               v.6.00
DETAILED WORK-IN-PROCESS TO DATE ENDING 12/31/2010
SORT ON CLIENT NAME * SELECTED CLIENTS

5273  /     GRP: STAR   PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                    VIVIAN
--------------------------------------------------------------------------------
                        * * FEE & EXPENSE SUMMARIES * *

| * CHARGEABLE FEES SUMMARY BY WORK CODE | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
| BUSINESS TAX ENGAGEMENTS | 14.20 | 2,110.00 | 2,110.00 |
| INTERIM SERVICES | 0.30 | 33.00 | 2,143.00 |
| SYSTEM GENERATED FEES | 0.00 | -6,000.00 | -3,857.00 |
| **  TOTAL | 14.50 | -3,857.00 | |

| * CHARGEABLE FEES SUMMARY BY STAFF | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
|  | 0.00 | -6,000.00 | -6,000.00 |
| 118 ROBERT KIRKHOPE | 14.00 | 2,100.00 | -3,900.00 |
| 124 Brett Bausinger | 0.20 | 10.00 | -3,890.00 |
| 127 RAFAEL VARGAS | 0.30 | 33.00 | -3,857.00 |
| **  TOTAL | 14.50 | -3,857.00 | |

| * CHARGEABLE FEES SUMMARY BY CTRL DATE | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
| 01/31/10 | 0.00 | -500.00 | -500.00 |
| 02/28/10 | 0.00 | -500.00 | -1,000.00 |
| 03/31/10 | 0.00 | -500.00 | -1,500.00 |
| 04/30/10 | 0.00 | -500.00 | -2,000.00 |
| 05/31/10 | 0.00 | -500.00 | -2,500.00 |
| 06/30/10 | 0.00 | -500.00 | -3,000.00 |
| 07/31/10 | 0.00 | -500.00 | -3,500.00 |
| 08/31/10 | 0.00 | -500.00 | -4,000.00 |
| 09/30/10 | 0.00 | -500.00 | -4,500.00 |
| 10/31/10 | 0.00 | -500.00 | -5,000.00 |
| 11/30/10 | 0.00 | -500.00 | -5,500.00 |
| 12/31/10 | 14.50 | 1,643.00 | -3,857.00 |
| **  TOTAL | 14.50 | -3,857.00 | |

--------------------------------------------------------------------------------

CONFIDENTIAL

VOYNOW_024804

```
                          Voynow, Bayard & Company, CPAs                      v.6.00
                    DETAILED WORK-IN-PROCESS TO DATE ENDING 12/31/2010
                         SORT ON CLIENT NAME * SELECTED CLIENTS

5273  /     GRP: STAR    PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                        VIVIAN
CDATE    WDATE    WORK(CODE)   STAFF NAME      SID RATE   HRS       AMOUNT   SEQ# ACTION
-------------------------------------------------------------------------------------
                    * *  CHARGEABLE FEES  BY CODES/STAFF/      * *

12/31/10 12/07/10  5 68  ROBERT KIRKHOPE        118  150   7.00     1,050.00 868585 B H T:
                         tax planning
12/31/10 12/08/10  5 68  ROBERT KIRKHOPE        118  150   7.00     1,050.00 868586 B H T:
                         tax planning

          118 ROBERT KIRKHOPE                              14.00     2,100.00

12/31/10 12/13/10  5 68  Brett Bausinger        124   50   0.20        10.00 868658 B B T:
                         Set p of 2010 Tax Planning File

          124 Brett Bausinger                              0.20         10.00

       BUSTAX Tax Planning                                14.20     2,110.00

12/31/10 12/14/10  6 39  RAFAEL VARGAS          127  110   0.30        33.00 867838 B H T:
                         Working on New York form IT-204-LL.

          127 RAFAEL VARGAS                                0.30         33.00

       INTSER Other Services USE MEMO                      0.30         33.00

          * *  TOTAL FEES                                 14.50     2,143.00
```

2143
1500
643

```
                      * *   DEBITS & CREDITS   * *
01/31/10 01/31/10  99   3                               -500.00 823311 ON HOLD
02/28/10 02/28/10  99   3                               -500.00 826453 ON HOLD
03/31/10 03/31/10  99   3                               -500.00 828966 ON HOLD
04/30/10 04/30/10  99   3                               -500.00 840265 ON HOLD
05/31/10 05/31/10  99   3                               -500.00 840987 ON HOLD
06/30/10 06/30/10  99   3                               -500.00 844634 ON HOLD
07/31/10 07/31/10  99   3                               -500.00 851242 ON HOLD
08/31/10 08/31/10  99   3                               -500.00 851991 ON HOLD
09/30/10 09/30/10  99   3                               -500.00 855842 ON HOLD
10/31/10 10/31/10  99   3                               -500.00 862736 B H T:
11/30/10 11/30/10  99   3                               -500.00 863154 B H T:
12/31/10 12/31/10  99   3                               -500.00 866973 B H T:

                                                                   ON HOLD
     * * TOTAL PROGRESS BILLS AND OTHER CREDITS      -6,000.00  (      0.00)

        FEES      EXPENSES    SUB-TOTAL    DB/CR    SUB-TOTAL    OFFSETS    NET WIP
      ----------  ----------  ----------  --------  ----------  ----------  ----------
       2,143.00       0.00     2,143.00      0.00    2,143.00   -6,000.00   -3,857.00
                                                                           ==========


-----------------------------------------------------------------------------------
17 Jan 2011 11:31               DWIP SORT ON CLIENT NAME  5273  /      PAGE: 182
```

CONFIDENTIAL

VOYNOW_024805

(1) Today's date                                    (1)    9.30.10
(2) Name of individual requesting this billing      (2)    RPS
(3) Client Name                                     (3)    STAR HYUNDAI
(4) Client # / File #                               (4)    ~~5260~~ 5273
(5) This billing is for work done from Month Ending (5a)   _____ , 200 __
    through the Month Ending                        (5b)   9.30.10 _____ , 200 __

DESCRIPTION OF SERVICES TO BE TYPED ON THE BILL:
(Be precise, the bill will be typed exactly as you word it below.)

Accounting Services as Requested:

Final billing for work completed on December 31, 2009
closing of the books, preparation of tax work papers,
preparation of federal, state, and city Partnership tax returns.


                          Amount Due          3,820.00


If this is a zero bill (to clear out W.I.P.) Write down the client it was billed through and the bill number.

BILL TYPE:  (STANDARD)  (PROGRESS)  (**FINAL**)                W.I.P.

                                         TOTAL W.I.P.:      _____
DATE BILLED: _____        W.I.P. TO TRANSFER:    _____
BILLED THROUGH                         W.I.P. TO HOLD:      _____
CLIENT # / FILE #
: _____                     W.I.P. TO CLEAR:     _____
CLIENT NAME: _____          WRITE UP /( DOWN):    _____
BILL # :  20299

DATE KEYPUNCHED: _____                         BILL

                    TOTAL AMOUNT BILLABLE:    _____
        LESS RETAINERS AND OR PROGRESS BILLING:    _____
                        AMOUNT OF BILL:    _____

Hold 2010 Retainers.


                        CONFIDENTIAL                    VOYNOW_024806

# Voynow, Bayard & Company, CPAs

1210 Northbrook Drive
Suite 140
Trevose, PA 19053
215-355-8000

September 30, 2010

STAR HYUNDAI LLC
206-26 NORTHERN BLVD
BAYSIDE, NY 11361-3146
ATTN: VIVIAN

Client #: 5273/
Invoice: 20299

PROFESSIONAL SERVICES:

ACCOUNTING SERVICES AS REQUESTED:

FINAL BILLING FOR WORK COMPLETED ON
DECEMBER 31, 2009 CLOSING OF THE BOOKS,
PREPARATION OF TAX WORKPAPERS,
PREPARATION OF FEDERAL, STATE AND CITY
PARTNERSHIP TAX RETURNS

AMOUNT DUE          $ 3,820.00

CONFIDENTIAL                          VOYNOW_024807

Voynow, Bayard & Company, CPAs                         v.6.00
DETAILED WORK-IN-PROCESS TO DATE ENDING 10/31/2010
SORT ON CLIENT NAME * SELECTED CLIENTS

5273  /      GRP: STAR    PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                    VIVIAN

| <----------MOST RECENT 12 MONTHS----------> | | | | <----------PRIOR 12 MONTHS----------> | | | |
| MON-YR | BILLS | WRT U/D | WRTOFFS | CASH | MON-YR | BILLS | WRT U/D | WRTOFFS | CASH |
|--------|-------|---------|---------|------|--------|-------|---------|---------|------|
| NOV-09 | 500   | 0       | 0       | 0    | NOV-08 | 0     | 0       | 0       | 0    |
| DEC-09 | 2,775 | -152    | 0       | 0    | DEC-08 | 0     | 0       | 0       | 0    |
| JAN-10 | 500   | 0       | 0       | 2,500| JAN-09 | 0     | 0       | 0       | 0    |
| FEB-10 | 500   | 0       | 0       | 0    | FEB-09 | 0     | 0       | 0       | 0    |
| MAR-10 | 4,500 | 0       | 0       | 0    | MAR-09 | 0     | 0       | 0       | 0    |
| APR-10 | 500   | 0       | 0       | 0    | APR-09 | 0     | 0       | 0       | 0    |
| MAY-10 | 500   | 0       | 0       | 0    | MAY-09 | 0     | 0       | 0       | 0    |
| JUN-10 | 500   | 0       | 0       | 7,775| JUN-09 | 0     | 0       | 0       | 0    |
| JUL-10 | 500   | 0       | 0       | 1,000| JUL-09 | 0     | 0       | 0       | 0    |
| AUG-10 | 500   | 0       | 0       | 500  | AUG-09 | 0     | 0       | 0       | 0    |
| SEP-10 | 500   | 0       | 0       | 0    | SEP-09 | 500   | 0       | 0       | 0    |
| OCT-10 | 0     | 0       | 0       | 0    | OCT-09 | 500   | 0       | 0       | 0    |
| TOTAL  | 11,775| -152    | 0       |11,775| TOTAL  | 1,000 | 0       | 0       | 0    |
| YTD    | 8,500 | 0       | 0       |11,775| PYTD   | 1,000 | 0       | 0       | 0    |

| AGED | CURRENT | 1 MONTH | 2 MONTHS | 3 MONTHS | 4 MONTHS | 5+ MONTHS | TOTAL | AGED |
|------|---------|---------|----------|----------|----------|-----------|-------|------|
| A/R  | 0.00    | 500.00  | 500.00   | 0.00     | 0.00     | 0.00      | 1,000.00 | A/R |
| WIP  | 0.00    | -500.00 | 861.00   | -78.00   | -405.00  | -3,333.00 | -3,455.00 | WIP |

| MTD WORK | BUDGET | ACTUAL | VARIANCE | %BUDGET | LAST | DATE | AMOUNT | TYPE |
|----------|--------|--------|----------|---------|------|------|--------|------|
| HOURS    | 0.00   | 0.00   | 0.00     | 0.00%   | BILLED | 09/02/10 | 500.00 | PRG |
| DOLLARS  | 0.00   | 0.00   | 0.00     | 0.00%   | PAYMENT | 08/10/10 | 500.00 | SN |

| <---------------WORK-IN-PROCESS--------------> | | | | NET WIP | ACCOUNTS | UNAPPLIED | TOTAL |
| FEES | EXPENSES | DB/CR | OFFSETS | SUBTOTAL | RECEIVABLE | RETAINER | EXPOSURE |
|------|----------|-------|---------|----------|------------|----------|----------|
| 7,045.00 | 0.00 | 0.00 | -10,500.00 | -3,455.00 | 1,000.00 | 0.00 | -2,455.00 |

                                                                    NET WIP
SEE DETAIL? (Yes) (No)   APPLY RETAINER? (Yes) (No)   BILL TYPE: (Std) (Prg) (Final)   -3,455.00

                                    WIP TO XFER: _____

                                    WIP TO HOLD: _____

                                   WIP TO CLEAR: _____

                                  WRITE UP/DOWN: _____

                                 AMOUNT TO BILL: _____

                         APPROVED BY: _____ DATE: _____

CONFIDENTIAL                    VOYNOW_024808

Voynow, Bayard & Company, CPAs                    v.6.00
DETAILED WORK-IN-PROCESS TO DATE ENDING 10/31/2010
SORT ON CLIENT NAME * SELECTED CLIENTS

5273  /     GRP: STAR   PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                VIVIAN
--------------------------------------------------------------------------------
                    * *  FEE & EXPENSE SUMMARIES  * *

| * CHARGEABLE FEES SUMMARY BY WORK CODE | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
| REVIEW ENGAGEMENT | 1.00 | 275.00 | 275.00 |
| BUSINESS TAX ENGAGEMENTS | 47.10 | 6,722.00 | 6,997.00 |
| INTERIM SERVICES | 0.30 | 33.00 | 7,030.00 |
| VB-ADMINISTRATIVE CODES | 0.50 | 15.00 | 7,045.00 |
| SYSTEM GENERATED FEES | 0.00 | -10,500.00 | -3,455.00 |
| ** TOTAL | 48.90 | -3,455.00 | |

| ' CHARGEABLE FEES SUMMARY BY STAFF | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
| | | 0.00 | -10,500.00 | -10,500.00 |
| 11  ELISA BRABAZON | 0.60 | 18.00 | -10,482.00 |
| 118 ROBERT KIRKHOPE | 16.00 | 2,400.00 | -8,082.00 |
| 119 ANNEMARIE DISCHINGER | 0.30 | 9.00 | -8,073.00 |
| 12  PATRICK J. CATALINE | 9.90 | 792.00 | -7,281.00 |
| 127 RAFAEL VARGAS | 0.30 | 33.00 | -7,248.00 |
| 129 JOHN BRESLIN | 7.60 | 608.00 | -6,640.00 |
| 48  Kenneth Mann | 0.20 | 50.00 | -6,590.00 |
| 56  Hugh Whyte | 1.00 | 275.00 | -6,315.00 |
| 75  Bob Seibel | 6.50 | 1,235.00 | -5,080.00 |
| 83  Randall Franzen | 6.50 | 1,625.00 | -3,455.00 |
| ** TOTAL | 48.90 | -3,455.00 | |

| ' CHARGEABLE FEES SUMMARY BY CTRL DATE | HOURS | AMOUNT | TOTAL |
|---|---|---|---|
| 09/30/09 | 0.00 | -500.00 | -500.00 |
| 10/31/09 | 0.00 | -500.00 | -1,000.00 |
| 11/30/09 | 0.00 | -500.00 | -1,500.00 |
| 12/31/09 | 2.00 | 0.00 | -1,500.00 |
| 01/31/10 | 27.20 | 3,215.00 | 1,715.00 |
| 02/28/10 | 4.60 | 452.00 | 2,167.00 |
| 03/31/10 | 0.00 | -4,500.00 | -2,333.00 |
| 04/30/10 | 0.00 | -500.00 | -2,833.00 |
| 05/31/10 | 0.00 | -500.00 | -3,333.00 |
| 06/30/10 | 0.50 | -405.00 | -3,738.00 |
| 07/31/10 | 3.90 | -78.00 | -3,816.00 |
| 08/31/10 | 10.70 | 861.00 | -2,955.00 |
| 09/30/10 | 0.00 | -500.00 | -3,455.00 |
| ** TOTAL | 48.90 | -3,455.00 | |

--------------------------------------------------------------------------------

CONFIDENTIAL                                    VOYNOW_024809

```
                                    Voynow, Bayard & Company, CPAs                              v.6.00
                        DETAILED WORK-IN-PROCESS TO DATE ENDING 10/31/2010
                              SORT ON CLIENT NAME * SELECTED CLIENTS

   5273  /      GRP: STAR    PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
   STAR HYUNDAI LLC/STAR HYUNDAI LLC                        VIVIAN
   CDATE     WDATE     WORK(CODE)  STAFF NAME      SID RATE    HRS       AMOUNT   SEQ# ACTION
   ----------------------------------------------------------------------------------------
                      * *  CHARGEABLE FEES  BY CODES/STAFF/      * *

   08/31/10 08/02/10  2 93 Hugh Whyte            56   275    1.00       275.00 852377 B H T:
                           review t/r

               56   Hugh Whyte                             1.00       275.00

            REVIEW Partner Review                          1.00       275.00

   08/31/10 08/18/10  5 61 ELISA BRABAZON        11    30    0.40        12.00 853857 B H T:
                           processed return

               11   ELISA BRABAZON                         0.40        12.00

            BUSTAX Federal Tax Return Prep                 0.40        12.00

   02/28/10 02/02/10  5 66 Bob Seibel            75   190    1.50       285.00 826120 B H T:

               75   Bob Seibel                             1.50       285.00

            BUSTAX Tax Notice Response                     1.50       285.00

   01/31/10 01/11/10  5 69 ROBERT KIRKHOPE      118   150    2.00       300.00 823978 B H T:
   01/31/10 01/20/10  5 69 ROBERT KIRKHOPE      118   150    6.00       900.00 824205 B H T: Y/E
   01/31/10 01/22/10  5 69 ROBERT KIRKHOPE      118   150    8.00     1,200.00 824206 B H T: Y/E

              118   ROBERT KIRKHOPE                       16.00     2,400.00

   07/31/10 07/22/10  5 69 PATRICK J. CATALINE   12    80    2.90       232.00 850803 B H T:
   08/31/10 07/26/10  5 69 PATRICK J. CATALINE   12    80    1.40       112.00 852302 B H T:
   08/31/10 07/27/10  5 69 PATRICK J. CATALINE   12    80    1.00        80.00 852308 B H T:
   08/31/10 07/30/10  5 69 PATRICK J. CATALINE   12    80    1.30       104.00 852323 B H T:

               12   PATRICK J. CATALINE                    6.60       528.00

   01/31/10 01/21/10  5 69 JOHN BRESLIN         129    80    5.00       400.00 824550 B H T:

              129   JOHN BRESLIN                           5.00       400.00

   01/31/10 01/23/10  5 69 Bob Seibel            75   190    0.50        95.00 825019 B H T:
                           Follow up from year end visit.
   06/30/10 06/11/10  5 69 Bob Seibel            75   190    0.50        95.00 846568 B H T:
                           6/15 estimate
   07/31/10 07/23/10  5 69 Bob Seibel            75   190    1.00       190.00 851558 B H T:
                           Work on return.
   08/31/10 07/27/10  5 69 Bob Seibel            75   190    1.00       190.00 851821 B H T:
                           Work on return.
   08/31/10 07/28/10  5 69 Bob Seibel            75   190    1.00       190.00 851815 B H T:
                           Work on return.
   08/31/10 08/18/10  5 69 Bob Seibel            75   190    1.00       190.00 854594 B H T:
                           Work on returns.

               75   Bob Seibel                             5.00       950.00

   12/31/09 12/01/09  5 69 Randall Franzen       83   250    2.00       500.00 821889 B H T: T/P
                           go to NY and do tax planning
   01/31/10 01/22/10  5 69 Randall Franzen       83   250    2.00       500.00 825944 B H T: Y/E
   ----------------------------------------------------------------------------------------
   13 Oct 2010 11:58              DWIP SORT ON CLIENT NAME  5273  /         PAGE: 237
```

CONFIDENTIAL

VOYNOW_024810

```
                              Voynow, Bayard & Company, CPAs                        v.6.00
                       DETAILED WORK-IN-PROCESS TO DATE ENDING 10/31/2010
                            SORT ON CLIENT NAME * SELECTED CLIENTS

5273  /      GRP: STAR    PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
STAR HYUNDAI LLC/STAR HYUNDAI LLC                         VIVIAN
CDATE    WDATE    WORK(CODE)   STAFF NAME      SID RATE    HRS       AMOUNT   SEQ#  ACTION
------------------------------------------------------------------------------------------
                    * *  CHARGEABLE FEES  BY CODES/STAFF/       * *
                    go to dealership and do the year end
02/28/10 02/11/10  5 69 Randall Franzen      83  250  1.00       250.00 836213 B H T:
                    calll about Lifo for Hyundai
02/28/10 02/19/10  5 69 Randall Franzen      83  250  1.50       375.00 836226 B H T:
                    calls from Debbie to go over year end entries
                    that she said was not correct and had ot look for
                    the papers to go over
                    her question

              83  Randall Franzen                  6.50    1,625.00

              BUSTAX Year End Tax Work            39.10    5,903.00

01/31/10 01/27/10  5 90 PATRICK J. CATALINE  12   80  0.30        24.00 824751 B H T:
                    creating star hyundai on csa
01/31/10 01/28/10  5 90 PATRICK J. CATALINE  12   80  3.00       240.00 824748 B H T:
                    creating and entering trial balance

              12  PATRICK J. CATALINE              3.30      264.00

              BUSTAX Trial Balance Data Inpu       3.30      264.00

01/31/10 01/22/10  5 93 Kenneth Mann         48  250  0.20        50.00 826839 B H T:

              48  Kenneth Mann                     0.20       50.00

              BUSTAX Partner Review                0.20       50.00

08/31/10 08/17/10  5 97 JOHN BRESLIN        129   80  1.60       128.00 853382 B H T:
08/31/10 08/18/10  5 97 JOHN BRESLIN        129   80  1.00        80.00 853384 B H T:

             129  JOHN BRESLIN                     2.60      208.00

              BUSTAX Math/Proof Report/Retur       2.60      208.00

02/28/10 02/27/10  6 39 RAFAEL VARGAS       127  110  0.30        33.00 828339 B H T:
                    Roll over and prepare the Federal, NYS and NYC
                    extension for 2009.

             127  RAFAEL VARGAS                    0.30       33.00

              INTSER Other Services USE MEMO       0.30       33.00

01/31/10 01/22/10 90 16 ELISA BRABAZON       11   30  0.20         6.00 824541 B H T:
                    IT 204

              11  ELISA BRABAZON                   0.20        6.00

              VB-F-Extension Processing            0.20        6.00

02/28/10 02/02/10 90 36 ANNEMARIE DISCHINGER 119  30  0.30         9.00 825408 B H T:
                    typed letter

             119  ANNEMARIE DISCHINGER             0.30        9.00

              VB-F-Type/Copy Internal Doc.         0.30        9.00
------------------------------------------------------------------------------------------
13 Oct 2010 11:58            DWIP SORT ON CLIENT NAME  5273  /         PAGE: 238
```

CONFIDENTIAL

VOYNOW_024811

VOYNOW_024812          CONFIDENTIAL

```
                          Voynow, Bayard & Company, CPAs                          v.6.00
                    DETAILED WORK-IN-PROCESS TO DATE ENDING 10/31/2010
                          SORT ON CLIENT NAME * SELECTED CLIENTS

  5273  /     GRP: STAR    PRG BILL FRM: 5  CYC: 12 RATE FACTOR: 1.00 MGMT: 83  56
  STAR HYUNDAI LLC/STAR HYUNDAI LLC                          VIVIAN
  CDATE    WDATE    WORK(CODE)   STAFF NAME      SID RATE    HRS       AMOUNT   SEQ# ACTION
  ---------------------------------------------------------------------------------------
              * *  CHARGEABLE FEES  BY CODES/STAFF/      * *


           * * TOTAL FEES                            48.90    7,045.00

                     * *    DEBITS & CREDITS    * *

  09/30/09 09/30/09 99  3                                  -500.00 804935 ON HOLD
  10/31/09 10/31/09 99  3                                  -500.00 814092 ON HOLD
  11/30/09 11/30/09 99  3                                  -500.00 814989 ON HOLD
  12/31/09 12/31/09 99  3                                  -500.00 820208 ON HOLD
  01/31/10 01/31/10 99  3                                  -500.00 823311 B H T:
  02/28/10 02/28/10 99  3                                  -500.00 826453 B H T:
  03/31/10 03/31/10 99  3                                  -500.00 828966 B H T:
  03/31/10 03/31/10 99  3                                -4,000.00 831553 B H T:
  04/30/10 04/30/10 99  3                                  -500.00 840265 B H T:
  05/31/10 05/31/10 99  3                                  -500.00 840987 B H T:
  06/30/10 06/30/10 99  3                                  -500.00 844634 B H T:
  07/31/10 07/31/10 99  3                                  -500.00 851242 B H T:
  08/31/10 08/31/10 99  3                                  -500.00 851991 B H T:
  09/30/10 09/30/10 99  3                                  -500.00 854442 B H T:

                                                                      ON HOLD
        * * TOTAL PROGRESS BILLS AND OTHER CREDITS      -10,500.00  (      0.00)


         FEES      EXPENSES   SUB-TOTAL     DB/CR   SUB-TOTAL     OFFSETS     NET WIP
       ---------- ---------- ---------- ---------- ---------- ----------- -----------
       7,045.00       0.00    7,045.00       0.00   7,045.00  -10,500.00   -3,455.00
                                                                          ===========
```

# VOYNOW BAYARD CO
## WIP

(1) Today's date

(2) Name of individual requesting this billing

(3) Client Name

(4) Client # / File #

(5) This billing is for work done from Month Ending

through the Month Ending

(1) 3.2.10

(2) RANDY

(3) STAR HYUNDAI

(4) 5273

(5a) _____, 200 ____

(5b 1.30.10 _____, 200 ____

DESCRIPTION OF SERVICES TO BE TYPED ON THE BILL:
(Be precise, the bill will be typed exactly as you word it below.)

Accounting Services as Requested:

Progress billing for work completed

on the December 31 2009 closing of the books

preparation of Federal , State and city

corporate tax returns.

**Accountant**

Amount Due      4,000.00

If this is a zero bill (to clear out W.I.P.)  Write down the client it was billed through and the bill number.

BILL TYPE:  (STANDARD)  (PROGRESS)  (FINAL)      W.I.P.

TOTAL W.I.P.: _____

DATE BILLED: _____      W.I.P. TO TRANSFER: _____

BILLED THROUGH
CLIENT # / FILE #
: _____      W.I.P. TO HOLD: _____

W.I.P. TO CLEAR: _____

CLIENT NAME: _____      WRITE UP / DOWN: _____

BILL # : M964

DATE KEYPUNCHED: _____      BILL

TOTAL AMOUNT BILLABLE: ____ 4,000.00

LESS RETAINERS AND OR PROGRESS BILLING: _____

AMOUNT OF BILL: ____ 4,000.00

CONFIDENTIAL      VOYNOW_024813

# Voynow, Bayard & Company, CPAs
### 1210 Northbrook Drive
### Suite 140
### Trevose, PA 19053
### 215-355-8000

March 15, 2010

STAR HYUNDAI LLC
206-26 NORTHERN BLVD
BAYSIDE, NY 11361-3146
ATTN: VIVIAN

Client #: 5273/
Invoice: 19964

PROFESSIONAL SERVICES:

ACCOUNTING SERVICES AS REQUESTED:

PROGRESS BILLING FOR WORK COMPLETED ON
DECEMBER 31, 2009 CLOSING OF THE BOOKS
AND PREPARATION OF CORPORATE TAX RETURNS

AMOUNT DUE          $ 4,000.00

CONFIDENTIAL

VOYNOW_024814