# EXHIBIT "71"

1:14 PM
06/19/23
Accrual Basis

**Voynow, Bayard Whyte & Co, LLP**
**STAR NISSAN REPORT**
January 1995 through December 2017

| Type | Date | Num | Name | Memo | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **Jan - Dec 95** | | | | | | | | |
| Jan - Dec 95 | | | | | | | | 0.00 |
| **Jan - Dec 96** | | | | | | | | |
| Jan - Dec 96 | | | | | | | | 0.00 |
| **Jan - Dec 97** | | | | | | | | |
| Jan - Dec 97 | | | | | | | | 0.00 |
| **Jan - Dec 98** | | | | | | | | |
| Jan - Dec 98 | | | | | | | | 0.00 |
| **Jan - Dec 99** | | | | | | | | |
| Payment | 01/13/1999 | 5266/ | - STAR NISSAN I... | 9/98 | 2060000 · Account... | | 1,000.00 | -1,000.00 |
| Payment | 01/13/1999 | 5266/ | - STAR NISSAN I... | 10/98 | 2060000 · Account... | | 1,000.00 | -2,000.00 |
| Payment | 01/13/1999 | 5266/ | - STAR NISSAN I... | 11/98 | 2060000 · Account... | | 1,000.00 | -3,000.00 |
| Payment | 01/13/1999 | 5266/ | - STAR NISSAN I... | 12113 | 2060000 · Account... | | 1,150.00 | -4,150.00 |
| Payment | 01/13/1999 | 5266/ | - STAR NISSAN I... | 12089 | 2060000 · Account... | | 2,950.00 | -7,100.00 |
| Payment | 01/14/1999 | 5266/ | - STAR NISSAN I... | 12/98 | 2060000 · Account... | | 1,000.00 | -8,100.00 |
| Payment | 03/18/1999 | 5266/ | - STAR NISSAN I... | 1/99 | 2060000 · Account... | | 1,000.00 | -9,100.00 |
| Payment | 05/10/1999 | 5266/ | - STAR NISSAN I... | 2/99 | 2060000 · Account... | | 1,000.00 | -10,100.00 |
| Payment | 05/24/1999 | 5266/ | - STAR NISSAN I... | 3/99 | 2060000 · Account... | | 1,000.00 | -11,100.00 |
| Payment | 05/24/1999 | 5266/ | - STAR NISSAN I... | 4/99 | 2060000 · Account... | | 1,000.00 | -12,100.00 |
| Payment | 11/26/1999 | 5266/ | - STAR NISSAN I... | 12718 | 2060000 · Account... | | 3,150.00 | -15,250.00 |
| Payment | 11/26/1999 | 5266/ | - STAR NISSAN I... | 12719 | 2060000 · Account... | | 1,635.00 | -16,885.00 |
| Payment | 11/26/1999 | 5266/ | - STAR NISSAN I... | 12723 | 2060000 · Account... | | 1,540.00 | -18,425.00 |
| Payment | 11/26/1999 | 5266/ | - STAR NISSAN I... | 9/99 | 2060000 · Account... | | 1,000.00 | -19,425.00 |
| Jan - Dec 99 | | | | | | 0.00 | 19,425.00 | -19,425.00 |
| **Jan - Dec 00** | | | | | | | | |
| Payment | 01/18/2000 | 9930 | 5266/ | - STAR NISSAN I... | 12305 | 2060000 · Account... | 6,000.00 | -6,000.00 |
| Payment | 01/18/2000 | 9930 | 5266/ | - STAR NISSAN I... | 5/99 | 2060000 · Account... | 1,000.00 | -7,000.00 |
| Payment | 01/18/2000 | 9930 | 5266/ | - STAR NISSAN I... | 6/99 | 2060000 · Account... | 1,000.00 | -8,000.00 |
| Payment | 01/18/2000 | 9930 | 5266/ | - STAR NISSAN I... | 7/99 | 2060000 · Account... | 1,000.00 | -9,000.00 |
| Payment | 01/18/2000 | 9930 | 5266/ | - STAR NISSAN I... | 8/99 | 2060000 · Account... | 1,000.00 | -10,000.00 |
| Payment | 01/18/2000 | 9930 | 5266/ | - STAR NISSAN I... | 10/99 | 2060000 · Account... | 1,000.00 | -11,000.00 |
| Payment | 01/18/2000 | 9930 | 5266/ | - STAR NISSAN I... | 11/99 | 2060000 · Account... | 1,000.00 | -12,000.00 |
| Payment | 01/18/2000 | 9930 | 5266/ | - STAR NISSAN I... | 12/99 | 2060000 · Account... | 1,000.00 | -13,000.00 |
| Payment | 01/18/2000 | 9930 | 5266/ | - STAR NISSAN I... | 1/00 | 2060000 · Account... | 1,000.00 | -14,000.00 |
| Payment | 04/28/2000 | 11257 | 5266/ | - STAR NISSAN I... | 2/00 | 2060000 · Account... | 1,000.00 | -15,000.00 |
| Payment | 04/28/2000 | 11257 | 5266/ | - STAR NISSAN I... | 3/00 | 2060000 · Account... | 1,000.00 | -16,000.00 |
| Payment | 04/28/2000 | 11301 | 5266/ | - STAR NISSAN I... | 13077 | 2060000 · Account... | 6,000.00 | -22,000.00 |
| Payment | 04/28/2000 | 11681 | 5266/ | - STAR NISSAN I... | 4/00 | 2060000 · Account... | 1,000.00 | -23,000.00 |
| Payment | 08/30/2000 | 12779 | 5266/ | - STAR NISSAN I... | 5/00 | 2060000 · Account... | 1,000.00 | -24,000.00 |
| Payment | 08/30/2000 | 12779 | 5266/ | - STAR NISSAN I... | 6/00 | 2060000 · Account... | 1,000.00 | -25,000.00 |
| Payment | 08/14/2000 | 13894 | 5266/ | - STAR NISSAN I... | 7/00 | 2060000 · Account... | 1,000.00 | -26,000.00 |
| Jan - Dec 00 | | | | | | 0.00 | 26,000.00 | -26,000.00 |
| **Jan - Dec 01** | | | | | | | | |
| Payment | 01/29/2001 | 17173 | 5266/ | - STAR NISSAN I... | 10/00 | 2060000 · Account... | 1,000.00 | -1,000.00 |
| Payment | 01/29/2001 | 17173 | 5266/ | - STAR NISSAN I... | 11/00 | 2060000 · Account... | 1,000.00 | -2,000.00 |
| Payment | 01/29/2001 | 17173 | 5266/ | - STAR NISSAN I... | 12/00 | 2060000 · Account... | 1,000.00 | -3,000.00 |
| Payment | 01/29/2001 | 17352 | 5266/ | - STAR NISSAN I... | 13192 | 2060000 · Account... | 1,760.00 | -4,760.00 |
| Payment | 01/29/2001 | 17352 | 5266/ | - STAR NISSAN I... | 8/00 | 2060000 · Account... | 1,000.00 | -5,760.00 |
| Payment | 01/29/2001 | 17352 | 5266/ | - STAR NISSAN I... | 9/00 | 2060000 · Account... | 1,000.00 | -6,760.00 |
| Payment | 01/29/2001 | 17352 | 5266/ | - STAR NISSAN I... | 13528 | 2060000 · Account... | 1,540.00 | -8,300.00 |
| Payment | 01/29/2001 | 17352 | 5266/ | - STAR NISSAN I... | 01/01 stub sa... | 2060000 · Account... | 1,000.00 | -9,300.00 |
| Payment | 04/23/2001 | 1683 | 5266/ | - STAR NISSAN I... | 13527 | 2060000 · Account... | 1,650.00 | -10,950.00 |
| Payment | 05/11/2001 | 2666 | 5265/ | - STAR NISSAN I... | 02/01 | 2060000 · Account... | 1,000.00 | -11,950.00 |
| Payment | 05/11/2001 | 2666 | 5266/ | - STAR NISSAN I... | 13825 | 2060000 · Account... | 6,250.00 | -18,200.00 |
| Payment | 05/11/2001 | 2666 | 5266/ | - STAR NISSAN I... | 03/01 | 2060000 · Account... | 1,000.00 | -19,200.00 |
| Payment | 05/11/2001 | 2666 | 5266/ | - STAR NISSAN I... | 04/01 | 2060000 · Account... | 1,000.00 | -20,200.00 |
| Payment | 05/11/2001 | 2666 | 5266/ | - STAR NISSAN I... | 05/01 | 2060000 · Account... | 1,000.00 | -21,200.00 |
| Payment | 09/25/2001 | 4496 | 5266/ | - STAR NISSAN I... | 06/01 | 2060000 · Account... | 1,000.00 | -22,200.00 |
| Payment | 09/25/2001 | 4496 | 5266/ | - STAR NISSAN I... | 07/01 | 2060000 · Account... | 1,000.00 | -23,200.00 |
| Payment | 09/25/2001 | 4496 | 5266/ | - STAR NISSAN I... | 08/01 stub sa... | 2060000 · Account... | 1,000.00 | -24,200.00 |
| Payment | 12/10/2001 | 6753 | 5266/ | - STAR NISSAN I... | 09/01 | 2060000 · Account... | 1,000.00 | -25,200.00 |
| Payment | 12/10/2001 | 6753 | 5266/ | - STAR NISSAN I... | 10/01 | 2060000 · Account... | 1,000.00 | -26,200.00 |
| Payment | 12/10/2001 | 6753 | 5266/ | - STAR NISSAN I... | 11/01 | 2060000 · Account... | 1,000.00 | -27,200.00 |
| Payment | 12/10/2001 | 6753 | 5266/ | - STAR NISSAN I... | 14381 | 2060000 · Account... | 2,250.00 | -29,450.00 |
| Payment | 12/10/2001 | 5123 | 5266/ | - STAR NISSAN I... | 12/01 stub sa... | 2060000 · Account... | 1,000.00 | -30,450.00 |
| Payment | 12/20/2001 | 6896 | 5266/ | - STAR NISSAN I... | 14382 | 2060000 · Account... | 2,250.00 | -32,700.00 |
| Payment | 12/20/2001 | 6896 | 5266/ | - STAR NISSAN I... | 14186 | 2060000 · Account... | 1,875.00 | -34,575.00 |
| Payment | 12/20/2001 | 6896 | 5266/ | - STAR NISSAN I... | 14181 | 2060000 · Account... | 1,950.00 | -36,525.00 |
| Payment | 12/20/2001 | 6896 | 5266/ | - STAR NISSAN I... | 01/02 | 2060000 · Account... | 1,000.00 | -37,525.00 |
| Jan - Dec 01 | | | | | | 0.00 | 37,525.00 | -37,525.00 |

VOYNOW_035616

1:14 PM
06/19/23
Accrual Basis

## Voynow, Bayard Whyte & Co, LLP
## STAR NISSAN REPORT
### January 1995 through December 2017

| Type | Date | Num | | Name | Memo | Account | Debit | Credit | Balance |
|------|------|-----|---|------|------|---------|-------|--------|---------|
| **Jan - Dec 02** | | | | | | | | | |
| Payment | 05/10/2002 | 9782 | 5266/ | - STAR NISSAN I... | 02/02 stub sa... | 2060000 · Account... | | 1,000.00 | -1,000.00 |
| Payment | 05/10/2002 | 9782 | 5266/ | - STAR NISSAN I... | 03/02 stub sa... | 2060000 · Account... | | 1,000.00 | -2,000.00 |
| Payment | 05/10/2002 | 9782 | 5266/ | - STAR NISSAN I... | 04/02 stub sa... | 2060000 · Account... | | 1,000.00 | -3,000.00 |
| Payment | 05/10/2002 | 9782 | 5266/ | - STAR NISSAN I... | 05/02 stub sa... | 2060000 · Account... | | 1,000.00 | -4,000.00 |
| Payment | 05/23/2002 | 10010 | 5266/ | - STAR NISSAN I... | 14580 | 2060000 · Account... | | 6,300.00 | -10,300.00 |
| Payment | 09/03/2002 | 12057 | 5266/ | - STAR NISSAN I... | 6 7 8 902 | 2060000 · Account... | | 4,000.00 | -14,300.00 |
| Payment | 10/15/2002 | 12956 | 5266/ | - STAR NISSAN I... | 14985 | 2060000 · Account... | | 3,900.00 | -18,200.00 |
| Payment | 10/15/2002 | 1081 | 5266/ | - STAR NISSAN I... | 14984 | 2060000 · Account... | | 1,725.00 | -19,925.00 |
| Payment | 11/29/2002 | 13682 | 5266/ | - STAR NISSAN I... | 10 11 15165 | 2060000 · Account... | | 3,000.00 | -22,925.00 |
| **Jan - Dec 02** | | | | | | | 0.00 | 22,925.00 | -22,925.00 |
| **Jan - Dec 03** | | | | | | | | | |
| Payment | 03/31/2003 | 15215 | 5266/ | - STAR NISSAN I... | 15245 32 1202 | 2060000 · Account... | | 11,625.00 | -11,625.00 |
| Payment | 03/31/2003 | 15818 | 5266/ | - STAR NISSAN I... | 01 02 15165 | 2060000 · Account... | | 3,250.00 | -14,875.00 |
| Payment | 06/23/2003 | 17182 | 5266/ | - STAR NISSAN I... | 0303 0403 | 2060000 · Account... | | 2,000.00 | -16,875.00 |
| Payment | 07/14/2003 | 17665 | 5266/ | - STAR NISSAN I... | 15478 05 06 | 2060000 · Account... | | 3,375.00 | -20,250.00 |
| Payment | 09/24/2003 | 19500 | 5266/ | - STAR NISSAN I... | 07 08 0903 | 2060000 · Account... | | 3,000.00 | -23,250.00 |
| **Jan - Dec 03** | | | | | | | 0.00 | 23,250.00 | -23,250.00 |
| **Jan - Dec 04** | | | | | | | | | |
| Payment | 01/20/2004 | 21267 | 5266/ | - STAR NISSAN I... | 15660 10 11 ... | 2060000 · Account... | | 5,300.00 | -5,300.00 |
| Payment | 03/29/2004 | 22335 | 5266/ | - STAR NISSAN I... | 01 02 03 155... | 2060000 · Account... | | 11,725.00 | -17,025.00 |
| Payment | 07/08/2004 | 23731 | 5266/ | - STAR NISSAN I... | 0404 0504 | 2060000 · Account... | | 2,000.00 | -19,025.00 |
| Payment | 08/30/2004 | 24729 | 5266/ | - STAR NISSAN I... | 06 - 08 | 2060000 · Account... | | 3,000.00 | -22,025.00 |
| Payment | 10/29/2004 | 25767 | 5266/ | - STAR NISSAN I... | 16414 16298... | 2060000 · Account... | | 3,825.00 | -25,850.00 |
| Payment | 10/29/2004 | 25770 | 5266/ | - STAR NISSAN I... | 0904 | 2060000 · Account... | | 1,000.00 | -26,850.00 |
| **Jan - Dec 04** | | | | | | | 0.00 | 26,850.00 | -26,850.00 |
| **Jan - Dec 05** | | | | | | | | | |
| Payment | 05/27/2005 | 28/956 | 5266/ | - STAR NISSAN I... | 16855 | 2060000 · Account... | | 7,000.00 | -7,000.00 |
| Payment | 05/27/2005 | 27598 | 5266/ | - STAR NISSAN I... | 1104 1204 | 2060000 · Account... | | 2,000.00 | -9,000.00 |
| Payment | 05/27/2005 | 28584 | 5266/ | - STAR NISSAN I... | 0105 0205 | 2060000 · Account... | | 2,000.00 | -11,000.00 |
| Payment | 05/27/2005 | 29353 | 5266/ | - STAR NISSAN I... | 16298 | 2060000 · Account... | | 1,500.00 | -12,500.00 |
| Payment | 05/27/2005 | 28346 | 5266/ | - STAR NISSAN I... | 0305 0405 | 2060000 · Account... | | 2,000.00 | -14,500.00 |
| Payment | 07/11/2005 | 29689 | 5266/ | - STAR NISSAN I... | 0505 | 2060000 · Account... | | 1,000.00 | -15,500.00 |
| Payment | 09/29/2005 | 30469 | 5266/ | - STAR NISSAN I... | 0605 | 2060000 · Account... | | 1,000.00 | -16,500.00 |
| Payment | 09/29/2005 | 30991 | 5266/ | - STAR NISSAN I... | 0705 | 2060000 · Account... | | 1,000.00 | -17,500.00 |
| Payment | 10/04/2005 | 31691 | 5266/ | - STAR NISSAN I... | 0805 | 2060000 · Account... | | 1,000.00 | -18,500.00 |
| Payment | 10/07/2005 | 32000 | 5266/ | - STAR NISSAN I... | 0905 | 2060000 · Account... | | 1,000.00 | -19,500.00 |
| Payment | 11/17/2005 | 32858 | 5266/ | - STAR NISSAN I... | 1005 | 2060000 · Account... | | 1,000.00 | -20,500.00 |
| Payment | 12/15/2005 | 33032 | 5266/ | - STAR NISSAN I... | 1105 1205 | 2060000 · Account... | | 2,000.00 | -22,500.00 |
| **Jan - Dec 05** | | | | | | | 0.00 | 22,500.00 | -22,500.00 |
| **Jan - Dec 06** | | | | | | | | | |
| Payment | 02/20/2006 | 33954 | 5266/ | - STAR NISSAN I... | 0106 0206 | 2060000 · Account... | | 2,000.00 | -2,000.00 |
| Payment | 04/25/2006 | 34738 | 5266/ | - STAR NISSAN I... | 0306 | 2060000 · Account... | | 1,000.00 | -3,000.00 |
| Payment | 05/15/2006 | 34146 | 5266/ | - STAR NISSAN I... | 17256 | 2060000 · Account... | | 7,000.00 | -10,000.00 |
| Payment | 07/17/2006 | 36096 | 5266/ | - STAR NISSAN I... | 0606 0706 | 2060000 · Account... | | 2,000.00 | -12,000.00 |
| Payment | 07/17/2006 | 35816 | 5266/ | - STAR NISSAN I... | 0406 0506 | 2060000 · Account... | | 2,000.00 | -14,000.00 |
| Payment | 09/15/2006 | 36459 | 5266/ | - STAR NISSAN I... | 0806 | 2060000 · Account... | | 1,000.00 | -15,000.00 |
| Payment | 10/13/2006 | 37554 | 5266/ | - STAR NISSAN I... | 0906 | 2060000 · Account... | | 1,000.00 | -16,000.00 |
| Payment | 11/06/2006 | 36327 | 5266/ | - STAR NISSAN I... | 17103 05 17... | 2060000 · Account... | | 10,700.00 | -26,700.00 |
| Payment | 11/21/2006 | 36108 | 5266/ | - STAR NISSAN I... | 1106 | 2060000 · Account... | | 1,000.00 | -27,700.00 |
| **Jan - Dec 06** | | | | | | | 0.00 | 27,700.00 | -27,700.00 |
| **Jan - Dec 07** | | | | | | | | | |
| Payment | 01/18/2007 | 39487 | 5266/ | - STAR NISSAN I... | 1206-0107 | 2060000 · Account... | | 3,000.00 | -3,000.00 |
| Payment | 06/08/2007 | 42195 | 5266/ | - STAR NISSAN I... | 18140 | 2060000 · Account... | | 7,000.00 | -10,000.00 |
| Payment | 06/08/2007 | 41595 | 5266/ | - STAR NISSAN I... | 0307-0507 | 2060000 · Account... | | 3,000.00 | -13,000.00 |
| Payment | 07/02/2007 | 42651 | 5266/ | - STAR NISSAN I... | 0607 | 2060000 · Account... | | 1,000.00 | -14,000.00 |
| Payment | 09/27/2007 | 44072 | 5266/ | - STAR NISSAN I... | 0707 0807 | 2060000 · Account... | | 2,000.00 | -16,000.00 |
| Payment | 11/13/2007 | 45501 | 5266/ | - STAR NISSAN I... | 18276 77 | 2060000 · Account... | | 5,250.00 | -21,250.00 |
| Payment | 12/29/2007 | 46480 | 5266/ | - STAR NISSAN I... | 0907-1207 | 2060000 · Account... | | 3,500.00 | -24,750.00 |
| **Jan - Dec 07** | | | | | | | 0.00 | 24,750.00 | -24,750.00 |
| **Jan - Dec 08** | | | | | | | | | |
| Payment | 05/05/2008 | 48420 | 5266/ | - STAR NISSAN I... | 18633 | 2060000 · Account... | | 7,000.00 | -7,000.00 |
| Payment | 05/05/2008 | 48416 | 5266/ | - STAR NISSAN I... | 1207 0308 | 2060000 · Account... | | 3,300.00 | -10,300.00 |
| Payment | 05/05/2008 | 48419 | 5266/ | - STAR NISSAN I... | 0308 0408 | 2060000 · Account... | | 4,000.00 | -14,300.00 |
| Payment | 09/02/2008 | 50787 | 5266/ | - STAR NISSAN I... | 0508-0808 | 2060000 · Account... | | 4,000.00 | -18,300.00 |
| Payment | 11/08/2008 | 52050 | 5266/ | - STAR NISSAN I... | 0908 1008 | 2060000 · Account... | | 2,000.00 | -20,300.00 |
| Payment | 12/08/2008 | 52492 | 5266/ | - STAR NISSAN I... | 18016 18037 | 2060000 · Account... | | 6,765.00 | -27,065.00 |
| Payment | 12/08/2008 | 52491 | 5266/ | - STAR NISSAN I... | 18040 19038... | 2060000 · Account... | | 2,810.00 | -29,875.00 |

VOYNOW_035617

1:14 PM
08/19/23
Accrual Basis

**Voynow, Bayard Whyte & Co, LLP**
**STAR NISSAN REPORT**
January 1995 through December 2017

| Type | Date | Num | | Name | Memo | Account | Debit | Credit | Balance |
|------|------|-----|---|------|------|---------|-------|--------|---------|
| Payment | 12/31/2008 | 52807 | 5266/ | - STAR NISSAN I... | 18038 38110... | 2060000 · Account... | | 7,340.00 | -37,215.00 |
| **Jan - Dec 08** | | | | | | | 0.00 | 37,215.00 | -37,215.00 |
| **Jan - Dec 09** | | | | | | | | | |
| Payment | 04/06/2009 | 53587 | 5266/ | - STAR NISSAN L... | 0109 0209 | 2060000 · Account... | | 2,000.00 | -2,000.00 |
| Payment | 05/28/2009 | 54820 | 5266/ | - STAR NISSAN L... | 17276 0309 ... | 2060000 · Account... | | 9,000.00 | -11,000.00 |
| Payment | 07/17/2009 | 53046 | 5266/ | - STAR NISSAN L... | 0509-0709 | 2060000 · Account... | | 3,000.00 | -14,000.00 |
| Payment | 09/14/2009 | 55475 | 5266/ | - STAR NISSAN L... | 0809 | 2060000 · Account... | | 1,000.00 | -15,000.00 |
| Payment | 11/12/2009 | 5728 | 5266/ | - STAR NISSAN L... | 0909 1009 | 2060000 · Account... | | 2,000.00 | -17,000.00 |
| Payment | 12/21/2009 | 59163 | 5266/ | - STAR NISSAN L... | 1109 | 2060000 · Account... | | 1,000.00 | -18,000.00 |
| **Jan - Dec 09** | | | | | | | 0.00 | 18,000.00 | -18,000.00 |
| **Jan - Dec 10** | | | | | | | | | |
| Payment | 01/25/2010 | 59077 | 5266/ | - STAR NISSAN L... | 1209 0110 1... | 2060000 · Account... | | 7,600.00 | -7,600.00 |
| Payment | 03/23/2010 | 59834 | 5266/ | - STAR NISSAN L... | 19967 | 2060000 · Account... | | 7,000.00 | -14,600.00 |
| Payment | 03/23/2010 | 59822 | 5266/ | - STAR NISSAN L... | 0210 0310 | 2060000 · Account... | | 2,000.00 | -16,600.00 |
| Payment | 05/28/2010 | 61039 | 5266/ | - STAR NISSAN L... | 18636 0410 ... | 2060000 · Account... | | 3,225.00 | -19,825.00 |
| **Jan - Dec 10** | | | | | | | 0.00 | 19,825.00 | -19,825.00 |
| **Jan - Dec 11** | | | | | | | | | |
| Payment | 01/03/2011 | 64017 | 5266/ | - STAR NISSAN L... | 20288 89 90 ... | 2060000 · Account... | | 16,025.00 | -16,025.00 |
| Payment | 01/03/2011 | 6401G | 5266/ | - STAR NISSAN L... | 0810-1210 | 2060000 · Account... | | 7,000.00 | -23,025.00 |
| Payment | 03/24/2011 | 65298 | 5266/ | - STAR NISSAN L... | 0111 0211 0... | 2060000 · Account... | | 3,000.00 | -26,025.00 |
| Payment | 08/02/2011 | 67170 | 5266/ | - STAR NISSAN L... | 20837 0411-... | 2060000 · Account... | | 10,200.00 | -36,225.00 |
| Payment | 11/14/2011 | 68810 | 5266/ | - STAR NISSAN L... | 21046 | 2060000 · Account... | | 3,410.00 | -39,635.00 |
| Payment | 11/14/2011 | 68811 | 5266/ | - STAR NISSAN L... | 0711-1011 | 2060000 · Account... | | 4,000.00 | -43,635.00 |
| **Jan - Dec 11** | | | | | | | 0.00 | 43,635.00 | -43,635.00 |
| **Jan - Dec 12** | | | | | | | | | |
| Payment | 01/30/2012 | 69860 | 5266/ | - STAR NISSAN L... | | 2060000 · Account... | | 14,365.00 | -14,365.00 |
| Payment | 03/05/2012 | 70303 | 5266/ | - STAR NISSAN L... | 21364 | 2060000 · Account... | | 7,250.00 | -21,615.00 |
| Payment | 08/04/2012 | 71689 | 5266/ | - STAR NISSAN L... | 0212-0812 | 2060000 · Account... | | 7,000.00 | -28,615.00 |
| Payment | 08/08/2012 | 72705 | 5266/ | - STAR NISSAN L... | 0812 | 2060000 · Account... | | 2,000.00 | -30,615.00 |
| Payment | 11/19/2012 | 74243 | 5266/ | - STAR NISSAN L... | 21520 0912-... | 2060000 · Account... | | 18,825.00 | -49,440.00 |
| **Jan - Dec 12** | | | | | | | 0.00 | 49,440.00 | -49,440.00 |
| **Jan - Dec 13** | | | | | | | | | |
| Payment | 10/24/2013 | 79270... | 5266/ | - STAR NISSAN L... | | 2060000 · Account... | | 11,000.00 | -11,000.00 |
| Payment | 10/28/2013 | 79272 | 5266/ | - STAR NISSAN L... | 0513 0913 2... | 2060000 · Account... | | 7,750.00 | -18,750.00 |
| Payment | 12/02/2013 | 79608 | 5266/ | - STAR NISSAN L... | 2244122443 | 2060000 · Account... | | 10,740.00 | -29,490.00 |
| **Jan - Dec 13** | | | | | | | 0.00 | 29,490.00 | -29,490.00 |
| **Jan - Dec 14** | | | | | | | | | |
| Payment | 03/10/2014 | 80861 | 5266/ | - STAR NISSAN L... | 1213-214 | 2060000 · Account... | | 3,000.00 | -3,000.00 |
| Payment | 04/24/2014 | 81453 | 5266/ | - STAR NISSAN L... | 0314 0414 | 2060000 · Account... | | 2,000.00 | -5,000.00 |
| Payment | 09/18/2014 | 83386 | 5266/ | - STAR NISSAN L... | 0514 0714 | 2060000 · Account... | | 3,000.00 | -8,000.00 |
| Payment | 10/02/2014 | 83560 | 5266/ | - STAR NISSAN L... | 22768 | 2060000 · Account... | | 7,800.00 | -15,800.00 |
| Payment | 11/03/2014 | 83653 | 5266/ | - STAR NISSAN L... | 0814 | 2060000 · Account... | | 1,000.00 | -16,800.00 |
| Payment | 11/03/2014 | 84055 | 5266/ | - STAR NISSAN L... | 0914 1014 2... | 2060000 · Account... | | 8,900.00 | -25,800.00 |
| Payment | 12/01/2014 | 84491 | 5266/ | - STAR NISSAN L... | 1114 1014 | 2060000 · Account... | | 1,430.00 | -27,230.00 |
| **Jan - Dec 14** | | | | | | | 0.00 | 27,230.00 | -27,230.00 |
| **Jan - Dec 15** | | | | | | | | | |
| Payment | 04/27/2015 | 86241 | 5266/ | - STAR NISSAN L... | 1214-0415 | 2060000 · Account... | | 5,000.00 | -5,000.00 |
| Payment | 08/31/2015 | 87821 | 5266/ | - STAR NISSAN L... | 23438 0515-... | 2060000 · Account... | | 12,250.00 | -17,250.00 |
| Payment | 10/26/2015 | 88620 | 5266/ | - STAR NISSAN L... | 23555 | 2060000 · Account... | | 7,150.00 | -24,400.00 |
| Payment | 11/02/2015 | 88703 | 5266/ | - STAR NISSAN L... | 23557 | 2060000 · Account... | | 4,075.00 | -28,475.00 |
| Payment | 11/02/2015 | 88704 | 5266/ | - STAR NISSAN L... | 0815-1015 | 2060000 · Account... | | 3,000.00 | -31,475.00 |
| **Jan - Dec 15** | | | | | | | 0.00 | 31,475.00 | -31,475.00 |
| **Jan - Dec 16** | | | | | | | | | |
| Payment | 01/25/2016 | 89731 | 5266/ | - STAR NISSAN L... | 23558 1115 ... | 2060000 · Account... | | 3,000.00 | -3,000.00 |
| Payment | 01/25/2016 | 116910 | 5266/ | - STAR NISSAN L... | 23556 | 2060000 · Account... | | 3,470.00 | -6,470.00 |
| Payment | 03/14/2016 | 90325 | 5266/ | - STAR NISSAN L... | 0216 0316 344 | 2060000 · Account... | | 10,850.00 | -17,320.00 |
| Payment | 05/13/2016 | 91428 | 5266/ | - STAR NISSAN L... | 0416 - 0616 | 2060000 · Account... | | 6,000.00 | -23,320.00 |
| Payment | 09/08/2016 | 92406 | 5266/ | - STAR NISSAN L... | 621 623 | 2060000 · Account... | | 2,000.00 | -25,320.00 |
| Payment | 10/06/2016 | 92719 | 5266/ | - STAR NISSAN L... | 1188 | 2060000 · Account... | | 3,580.00 | -28,900.00 |
| Payment | 12/15/2016 | 93447 | 5266/ | - STAR NISSAN L... | 1193 1016-1... | 2060000 · Account... | | 7,185.00 | -36,085.00 |
| **Jan - Dec 16** | | | | | | | 0.00 | 36,085.00 | -36,085.00 |
| **Jan - Dec 17** | | | | | | | | | |
| Payment | 02/16/2017 | 94213 | 5266/ | - STAR NISSAN I... | 0117 0217 | 2060000 · Account... | | 2,000.00 | -2,000.00 |
| Payment | 03/17/2017 | 94589 | 5266/ | - STAR NISSAN I... | 0317 0417 | 2060000 · Account... | | 2,000.00 | -4,000.00 |

Page 3

VOYNOW_035618

1:14 PM
06/19/23
Accrual Basis

**Voynow, Bayard Whyte & Co, LLP**
**STAR NISSAN REPORT**
January 1995 through December 2017

| Type | Date | Num | | Name | Memo | Account | Debit | Credit | Balance |
|------|------|-----|---|------|------|---------|-------|--------|---------|
| Payment | 03/27/2017 | 94265 | 5266/ | - STAR NISSAN I... | 2371 | 2060000 · Account... | | 8,875.00 | -12,875.00 |
| Payment | 08/08/2017 | 95479 | 5266/ | - STAR NISSAN I... | 0517 | 2060000 · Account... | | 1,000.00 | -13,875.00 |
| Payment | 08/21/2017 | 96198 | 5266/ | - STAR NISSAN I... | 0617 0717 | 2060000 · Account... | | 2,000.00 | -15,875.00 |
| Discount | 11/06/2017 | | 5266/ | - STAR NISSAN I... | | 2060000 · Account... | | 4,000.00 | -19,875.00 |
| Jan - Dec 17 | | | | | | | 0.00 | 19,875.00 | -19,875.00 |
| TOTAL | | | | | | | 0.00 | 543,195.00 | -543,195.00 |

Page 4

VOYNOW_035619

1:43 PM

06/19/23

Accrual Basis

**Voynow, Bayard Whyte & Co, LLP**
**STAR TOYOTA REPORT**
January 1995 through December 2017

| Type | Date | Num | Name | Memo | Account | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-------|--------|---------|
| **Jan - Dec 95** | | | | | | | | |
| Jan - Dec 95 | | | | | | | | 0.00 |
| **Jan - Dec 96** | | | | | | | | |
| Jan - Dec 96 | | | | | | | | 0.00 |
| **Jan - Dec 97** | | | | | | | | |
| Jan - Dec 97 | | | | | | | | 0.00 |
| **Jan - Dec 98** | | | | | | | | |
| Jan - Dec 98 | | | | | | | | 0.00 |
| **Jan - Dec 99** | | | | | | | | |
| Payment | 01/13/1999 | | 5267/ | - STAR TOYOTA | 11695 | 2060000 · Account... | | 500.00 | -500.00 |
| Payment | 01/13/1999 | | 5267/ | - STAR TOYOTA | 12085 | 2060000 · Account... | | 2,950.00 | -3,450.00 |
| Payment | 01/13/1999 | | 5267/ | - STAR TOYOTA | 12097 | 2060000 · Account... | | 1,150.00 | -4,600.00 |
| Payment | 01/14/1999 | | 5267/ | - STAR TOYOTA | 1/99 | 2060000 · Account... | | 1,000.00 | -5,600.00 |
| Payment | 02/11/1999 | | 5267/ | - STAR TOYOTA | 2/99 | 2060000 · Account... | | 1,000.00 | -6,600.00 |
| Payment | 03/11/1999 | | 5267/ | - STAR TOYOTA | 3/99 | 2060000 · Account... | | 1,000.00 | -7,600.00 |
| Payment | 04/12/1999 | | 5267/ | - STAR TOYOTA | 12308 | 2060000 · Account... | | 6,000.00 | -13,600.00 |
| Payment | 04/12/1999 | | 5267/ | - STAR TOYOTA | 4/99 | 2060000 · Account... | | 1,000.00 | -14,600.00 |
| Payment | 05/10/1999 | | 5267/ | - STAR TOYOTA | 5/99 | 2060000 · Account... | | 1,000.00 | -15,600.00 |
| Payment | 06/14/1999 | | 5267/ | - STAR TOYOTA | 6/99 | 2060000 · Account... | | 1,000.00 | -16,600.00 |
| Payment | 07/15/1999 | | 5267/ | - STAR TOYOTA | 7/99 | 2060000 · Account... | | 1,000.00 | -17,600.00 |
| Payment | 08/11/1999 | | 5267/ | - STAR TOYOTA | 8/99 | 2060000 · Account... | | 1,000.00 | -18,600.00 |
| Payment | 09/13/1999 | | 5267/ | - STAR TOYOTA | 9/99 | 2060000 · Account... | | 1,000.00 | -19,600.00 |
| Payment | 10/08/1999 | | 5267/ | - STAR TOYOTA | 10/99 | 2060000 · Account... | | 1,000.00 | -20,600.00 |
| Payment | 11/01/1999 | | 5267/ | - STAR TOYOTA | 12720 | 2060000 · Account... | | 3,150.00 | -23,750.00 |
| Payment | 11/01/1999 | | 5267/ | - STAR TOYOTA | 12722 | 2060000 · Account... | | 1,540.00 | -25,290.00 |
| Payment | 11/12/1999 | | 5267/ | - STAR TOYOTA | 11/99 | 2060000 · Account... | | 1,000.00 | -26,290.00 |
| Payment | 12/13/1999 | 19400 | 5267/ | - STAR TOYOTA | 12/99 | 2060000 · Account... | | 1,000.00 | -27,290.00 |
| **Jan - Dec 99** | | | | | | 0.00 | 27,290.00 | -27,290.00 |
| **Jan - Dec 00** | | | | | | | | |
| Payment | 01/10/2000 | 20413 | 5267/ | - STAR TOYOTA | 1/00 | 2060000 · Account... | | 1,000.00 | -1,000.00 |
| Payment | 02/09/2000 | 20914 | 5267/ | - STAR TOYOTA | 2/00 | 2060000 · Account... | | 1,000.00 | -2,000.00 |
| Payment | 03/13/2000 | 21539 | 5267/ | - STAR TOYOTA | 3/00 | 2060000 · Account... | | 1,000.00 | -3,000.00 |
| Payment | 03/27/2000 | 21724 | 5267/ | - STAR TOYOTA | 13078 | 2060000 · Account... | | 6,000.00 | -9,000.00 |
| Payment | 04/12/2000 | 22058 | 5267/ | - STAR TOYOTA | 4/00 | 2060000 · Account... | | 1,000.00 | -10,000.00 |
| Payment | 05/11/2000 | 22449 | 5267/ | - STAR TOYOTA | 5/00 | 2060000 · Account... | | 1,000.00 | -11,000.00 |
| Payment | 06/09/2000 | 22853 | 5267/ | - STAR TOYOTA | 6/00 | 2060000 · Account... | | 1,000.00 | -12,000.00 |
| Payment | 07/03/2000 | 23023 | 5267/ | - STAR TOYOTA | 13159 | 2060000 · Account... | | 1,980.00 | -13,980.00 |
| Payment | 07/17/2000 | 23408 | 5267/ | - STAR TOYOTA | 7/00 | 2060000 · Account... | | 1,000.00 | -14,980.00 |
| Payment | 08/11/2000 | 24088 | 5267/ | - STAR TOYOTA | 8/00 | 2060000 · Account... | | 1,000.00 | -15,980.00 |
| Payment | 08/18/2000 | 24518 | 5267/ | - STAR TOYOTA | 9/00 | 2060000 · Account... | | 1,000.00 | -16,980.00 |
| Payment | 10/13/2000 | 24998 | 5267/ | - STAR TOYOTA | 10/00 | 2060000 · Account... | | 1,000.00 | -17,980.00 |
| Payment | 11/02/2000 | 25135 | 5267/ | - STAR TOYOTA | 13525 | 2060000 · Account... | | 1,350.00 | -19,330.00 |
| Payment | 11/02/2000 | 25135 | 5267/ | - STAR TOYOTA | 13526 | 2060000 · Account... | | 1,540.00 | -20,870.00 |
| Payment | 11/17/2000 | 25462 | 5267/ | - STAR TOYOTA | 11/00 | 2060000 · Account... | | 1,000.00 | -21,870.00 |
| Payment | 12/11/2000 | 25980 | 5267/ | - STAR TOYOTA | 12/00 | 2060000 · Account... | | 1,000.00 | -22,870.00 |
| **Jan - Dec 00** | | | | | | 0.00 | 22,870.00 | -22,870.00 |
| **Jan - Dec 01** | | | | | | | | |
| Payment | 01/12/2001 | 26368 | 5267/ | - STAR TOYOTA | 01/01 | 2060000 · Account... | | 1,000.00 | -1,000.00 |
| Payment | 02/12/2001 | 26631 | 5267/ | - STAR TOYOTA | 02/01 | 2060000 · Account... | | 1,000.00 | -2,000.00 |
| Payment | 03/07/2001 | 26870 | 5267/ | - STAR TOYOTA | 13826 | 2060000 · Account... | | 6,250.00 | -8,250.00 |
| Payment | 03/16/2001 | 27138 | 5267/ | - STAR TOYOTA | 03/01 | 2060000 · Account... | | 1,000.00 | -9,250.00 |
| Payment | 04/09/2001 | 27560 | 5267/ | - STAR TOYOTA | 04/01 | 2060000 · Account... | | 1,000.00 | -10,250.00 |
| Payment | 05/10/2001 | 27945 | 5267/ | - STAR TOYOTA | 05/01 | 2060000 · Account... | | 1,000.00 | -11,250.00 |
| Payment | 06/11/2001 | 28276 | 5267/ | - STAR TOYOTA | 06/01 | 2060000 · Account... | | 1,000.00 | -12,250.00 |
| Payment | 07/23/2001 | 28736 | 5267/ | - STAR TOYOTA | 07/01 | 2060000 · Account... | | 1,000.00 | -13,250.00 |
| Payment | 08/09/2001 | 30911 | 5267/ | - STAR TOYOTA | 08/01 | 2060000 · Account... | | 1,000.00 | -14,250.00 |
| Payment | 08/24/2001 | 31055 | 5267/ | - STAR TOYOTA | 14185 | 2060000 · Account... | | 1,625.00 | -15,875.00 |
| Payment | 09/17/2001 | 31282 | 5267/ | - STAR TOYOTA | 09/01 | 2060000 · Account... | | 1,000.00 | -16,875.00 |
| Payment | 10/12/2001 | 31702 | 5267/ | - STAR TOYOTA | 10/01 | 2060000 · Account... | | 1,000.00 | -17,875.00 |
| Payment | 11/16/2001 | 32022 | 5267/ | - STAR TOYOTA | 11/01 | 2060000 · Account... | | 1,000.00 | -18,875.00 |
| Payment | 12/10/2001 | 32316 | 5267/ | - STAR TOYOTA | 12/01 | 2060000 · Account... | | 1,000.00 | -19,875.00 |
| Payment | 12/20/2001 | 32401 | 5267/ | - STAR TOYOTA | 14380 | 2060000 · Account... | | 2,250.00 | -22,125.00 |
| **Jan - Dec 01** | | | | | | 0.00 | 22,125.00 | -22,125.00 |
| **Jan - Dec 02** | | | | | | | | |
| Payment | 01/14/2002 | 32558 | 5267/ | - STAR TOYOTA | 01/02 | 2060000 · Account... | | 1,000.00 | -1,000.00 |
| Payment | 02/08/2002 | 32986 | 5267/ | - STAR TOYOTA | 02/02 | 2060000 · Account... | | 1,000.00 | -2,000.00 |
| Payment | 03/08/2002 | 33237 | 5267/ | - STAR TOYOTA | 03/02 | 2060000 · Account... | | 1,000.00 | -3,000.00 |
| Payment | 04/08/2002 | 33547 | 5267/ | - STAR TOYOTA | 04/02 | 2060000 · Account... | | 1,000.00 | -4,000.00 |
| Payment | 05/09/2002 | 33988 | 5267/ | - STAR TOYOTA | 14579 | 2060000 · Account... | | 6,300.00 | -10,300.00 |
| Payment | 05/13/2002 | 34035 | 5267/ | - STAR TOYOTA | 05/02 | 2060000 · Account... | | 1,000.00 | -11,300.00 |

Page 1

VOYNOW_035620

**Voynow, Bayard Whyte & Co, LLP**
**STAR TOYOTA REPORT**
January 1995 through December 2017

1:43 PM
06/19/23
Accrual Basis

| Type | Date | Num | Name | Memo | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Payment | 06/17/2002 | 34326 | 5267 / - STAR TOYOTA | 06/02 | 2060000 · Account... | | 1,000.00 | -12,300.00 |
| Payment | 07/12/2002 | | 5267 / - STAR TOYOTA | | 2060000 · Account... | | 1,000.00 | -13,300.00 |
| Payment | 08/08/2002 | 34843 | 5267 / - STAR TOYOTA | | 2060000 · Account... | | 1,000.00 | -14,300.00 |
| Payment | 09/09/2002 | 35177 | 5267 / - STAR TOYOTA | 0902 | 2060000 · Account... | | 1,000.00 | -15,300.00 |
| Payment | 10/16/2002 | 35864 | 5267 / - STAR TOYOTA | 14988 | 2060000 · Account... | | 1,625.00 | -16,925.00 |
| Payment | 10/16/2002 | 35816 | 5267 / - STAR TOYOTA | 1002 | 2060000 · Account... | | 1,000.00 | -17,925.00 |
| Payment | 11/12/2002 | 36105 | 5267 / - STAR TOYOTA | 1102 | 2060000 · Account... | | 1,000.00 | -18,925.00 |
| Payment | 12/11/2002 | 36339 | 5267 / - STAR TOYOTA | 15166 | 2060000 · Account... | | 2,250.00 | -21,175.00 |
| Payment | 12/13/2002 | 36381 | 5267 / - STAR TOYOTA | 1202 | 2060000 · Account... | | 1,000.00 | -22,175.00 |
| Jan - Dec 02 | | | | | | 0.00 | 22,175.00 | -22,175.00 |
| Jan - Dec 03 | | | | | | | | |
| Payment | 01/13/2003 | 36777 | 5267 / - STAR TOYOTA | 0103 | 2060000 · Account... | | 1,000.00 | -1,000.00 |
| Payment | 02/06/2003 | 36978 | 5267 / - STAR TOYOTA | 14967 15233 | 2060000 · Account... | | 7,725.00 | -8,725.00 |
| Payment | 02/13/2003 | 37063 | 5267 / - STAR TOYOTA | 15246 | 2060000 · Account... | | 6,800.00 | -15,525.00 |
| Payment | 02/13/2003 | 37043 | 5267 / - STAR TOYOTA | 0203 | 2060000 · Account... | | 1,000.00 | -16,525.00 |
| Payment | 03/07/2003 | 37557 | 5267 / - STAR TOYOTA | 0301 | 2060000 · Account... | | 1,000.00 | -17,525.00 |
| Payment | 04/11/2003 | 38236 | 5267 / - STAR TOYOTA | 0403 | 2060000 · Account... | | 1,000.00 | -18,525.00 |
| Payment | 05/08/2003 | 38597 | 5267 / - STAR TOYOTA | 0503 | 2060000 · Account... | | 1,000.00 | -19,525.00 |
| Payment | 06/09/2003 | 39040 | 5267 / - STAR TOYOTA | 0603 | 2060000 · Account... | | 1,000.00 | -20,525.00 |
| Payment | 06/09/2003 | 39075 | 5267 / - STAR TOYOTA | 15447 | 2060000 · Account... | | 1,375.00 | -21,900.00 |
| Payment | 07/11/2003 | 39466 | 5267 / - STAR TOYOTA | 0703 | 2060000 · Account... | | 1,000.00 | -22,900.00 |
| Payment | 08/18/2003 | 40298 | 5267 / - STAR TOYOTA | 0803 | 2060000 · Account... | | 1,000.00 | -23,900.00 |
| Payment | 09/08/2003 | 40821 | 5267 / - STAR TOYOTA | 0903 | 2060000 · Account... | | 1,000.00 | -24,900.00 |
| Payment | 10/01/2003 | 40896 | 5267 / - STAR TOYOTA | 15603 | 2060000 · Account... | | 1,625.00 | -26,525.00 |
| Payment | 10/06/2003 | 40982 | 5267 / - STAR TOYOTA | 15661 | 2060000 · Account... | | 2,300.00 | -28,825.00 |
| Payment | 10/14/2003 | 41059 | 5267 / - STAR TOYOTA | 1003 | 2060000 · Account... | | 1,000.00 | -29,825.00 |
| Payment | 11/12/2003 | 41888 | 5267 / - STAR TOYOTA | 1103 | 2060000 · Account... | | 1,000.00 | -30,825.00 |
| Payment | 12/10/2003 | 42211 | 5267 / - STAR TOYOTA | 1203 | 2060000 · Account... | | 1,000.00 | -31,825.00 |
| Jan - Dec 03 | | | | | | 0.00 | 31,825.00 | -31,825.00 |
| Jan - Dec 04 | | | | | | | | |
| Payment | 01/16/2004 | 42478 | 5267 / - STAR TOYOTA | 0104 | 2060000 · Account... | | 1,000.00 | -1,000.00 |
| Payment | 02/09/2004 | 42807 | 5267 / - STAR TOYOTA | 0204 | 2060000 · Account... | | 1,000.00 | -2,000.00 |
| Payment | 02/26/2004 | 42977 | 5267 / - STAR TOYOTA | 16011 | 2060000 · Account... | | 7,000.00 | -9,000.00 |
| Payment | 03/12/2004 | 43148 | 5267 / - STAR TOYOTA | 0304 | 2060000 · Account... | | 1,000.00 | -10,000.00 |
| Payment | 04/12/2004 | 43697 | 5267 / - STAR TOYOTA | 0404 | 2060000 · Account... | | 1,000.00 | -11,000.00 |
| Payment | 05/10/2004 | 44108 | 5267 / - STAR TOYOTA | 0504 | 2060000 · Account... | | 1,000.00 | -12,000.00 |
| Payment | 06/14/2004 | 44419 | 5267 / - STAR TOYOTA | 0604 | 2060000 · Account... | | 1,000.00 | -13,000.00 |
| Payment | 07/10/2004 | 45391 | 5267 / - STAR TOYOTA | 0704 | 2060000 · Account... | | 1,000.00 | -14,000.00 |
| Payment | 08/10/2004 | 45880 | 5267 / - STAR TOYOTA | 0804 | 2060000 · Account... | | 1,000.00 | -15,000.00 |
| Payment | 09/13/2004 | 46402 | 5267 / - STAR TOYOTA | 0904 | 2060000 · Account... | | 1,000.00 | -16,000.00 |
| Payment | 10/08/2004 | 46977 | 5267 / - STAR TOYOTA | 1004 | 2060000 · Account... | | 1,000.00 | -17,000.00 |
| Payment | 10/21/2004 | 47196 | 5267 / - STAR TOYOTA | 16292 16413 | 2060000 · Account... | | 3,525.00 | -20,525.00 |
| Payment | 11/12/2004 | 47551 | 5267 / - STAR TOYOTA | 1104 | 2060000 · Account... | | 1,000.00 | -21,525.00 |
| Payment | 12/08/2004 | 48009 | 5267 / - STAR TOYOTA | 1204 | 2060000 · Account... | | 1,000.00 | -22,525.00 |
| Jan - Dec 04 | | | | | | 0.00 | 22,525.00 | -22,525.00 |
| Jan - Dec 05 | | | | | | | | |
| Payment | 01/10/2005 | 48502 | 5267 / - STAR TOYOTA | 0105 | 2060000 · Account... | | 1,000.00 | -1,000.00 |
| Payment | 02/07/2005 | 49049 | 5267 / - STAR TOYOTA | 0205 | 2060000 · Account... | | 1,000.00 | -2,000.00 |
| Payment | 03/08/2005 | 49546 | 5267 / - STAR TOYOTA | 0305 | 2060000 · Account... | | 1,000.00 | -3,000.00 |
| Payment | 04/11/2005 | 50209 | 5267 / - STAR TOYOTA | 0405 | 2060000 · Account... | | 1,000.00 | -4,000.00 |
| Payment | 05/12/2005 | 50760 | 5267 / - STAR TOYOTA | 0505 | 2060000 · Account... | | 1,000.00 | -5,000.00 |
| Payment | 05/16/2005 | 50808 | 5267 / - STAR TOYOTA | 16856 | 2060000 · Account... | | 7,000.00 | -12,000.00 |
| Payment | 06/10/2005 | 51437 | 5267 / - STAR TOYOTA | 0605 | 2060000 · Account... | | 1,000.00 | -13,000.00 |
| Payment | 07/18/2005 | 51974 | 5267 / - STAR TOYOTA | 0705 | 2060000 · Account... | | 1,000.00 | -14,000.00 |
| Payment | 08/05/2005 | 52473 | 5267 / - STAR TOYOTA | 0805 | 2060000 · Account... | | 1,000.00 | -15,000.00 |
| Payment | 09/13/2005 | 53171 | 5267 / - STAR TOYOTA | 0905 | 2060000 · Account... | | 1,000.00 | -16,000.00 |
| Payment | 10/14/2005 | 54014 | 5267 / - STAR TOYOTA | 1005 | 2060000 · Account... | | 1,000.00 | -17,000.00 |
| Payment | 11/08/2005 | 54581 | 5267 / - STAR TOYOTA | 1105 | 2060000 · Account... | | 1,000.00 | -18,000.00 |
| Payment | 11/16/2005 | 54711 | 5267 / - STAR TOYOTA | 17109 | 2060000 · Account... | | 2,350.00 | -20,350.00 |
| Payment | 11/28/2005 | 54937 | 5267 / - STAR TOYOTA | 17102 | 2060000 · Account... | | 2,850.00 | -23,200.00 |
| Payment | 12/13/2005 | 55143 | 5267 / - STAR TOYOTA | 1205 | 2060000 · Account... | | 1,000.00 | -24,200.00 |
| Jan - Dec 05 | | | | | | 0.00 | 24,200.00 | -24,200.00 |
| Jan - Dec 06 | | | | | | | | |
| Payment | 01/10/2006 | 55678 | 5267 / - STAR TOYOTA | 0106 | 2060000 · Account... | | 1,000.00 | -1,000.00 |
| Payment | 02/09/2006 | 56265 | 5267 / - STAR TOYOTA | 0206 | 2060000 · Account... | | 1,000.00 | -2,000.00 |
| Payment | 03/12/2006 | 56729 | 5267 / - STAR TOYOTA | 0306 | 2060000 · Account... | | 1,000.00 | -3,000.00 |
| Payment | 03/12/2006 | 56728 | 5267 / - STAR TOYOTA | 17255 | 2060000 · Account... | | 7,000.00 | -10,000.00 |
| Payment | 04/17/2006 | 57423 | 5267 / - STAR TOYOTA | 0406 | 2060000 · Account... | | 1,000.00 | -11,000.00 |
| Payment | 05/10/2006 | 57774 | 5267 / - STAR TOYOTA | 0506 | 2060000 · Account... | | 1,000.00 | -12,000.00 |
| Payment | 06/12/2006 | 58309 | 5267 / - STAR TOYOTA | 0606 | 2060000 · Account... | | 1,000.00 | -13,000.00 |
| Payment | 07/17/2006 | 58656 | 5267 / - STAR TOYOTA | 0706 | 2060000 · Account... | | 1,000.00 | -14,000.00 |
| Payment | 08/07/2006 | 59015 | 5267 / - STAR TOYOTA | 0806 | 2060000 · Account... | | 1,000.00 | -15,000.00 |

Page 2

**Voynow, Bayard Whyte & Co, LLP**
**STAR TOYOTA REPORT**
January 1995 through December 2017

| Type | Date | Num | Name | Memo | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Payment | 09/11/2006 | 60875 | 5267/ - STAR TOYOTA | 0906 | 2060000 · Account... | | 1,000.00 | -16,000.00 |
| Payment | 10/11/2006 | 61285 | 5267/ - STAR TOYOTA | 1006 | 2060000 · Account... | | 1,000.00 | -17,000.00 |
| Payment | 10/30/2006 | 61690 | 5267/ - STAR TOYOTA | 17572 | 2060000 · Account... | | 2,350.00 | -19,350.00 |
| Payment | 10/30/2006 | 61691 | 5267/ - STAR TOYOTA | 17579 | 2060000 · Account... | | 2,850.00 | -22,200.00 |
| Payment | 11/06/2006 | 62083 | 5267/ - STAR TOYOTA | 1106 | 2060000 · Account... | | 1,000.00 | -23,200.00 |
| Payment | 12/12/2006 | 62825 | 5267/ - STAR TOYOTA | 1206 | 2060000 · Account... | | 1,000.00 | -24,200.00 |
| **Jan - Dec 06** | | | | | | **0.00** | **24,200.00** | **-24,200.00** |
| **Jan - Dec 07** | | | | | | | | |
| Payment | 01/17/2007 | 63218 | 5267/ - STAR TOYOTA | 0107 | 2060000 · Account... | | 1,000.00 | -1,000.00 |
| Payment | 02/09/2007 | 63737 | 5267/ - STAR TOYOTA | 0207 | 2060000 · Account... | | 1,000.00 | -2,000.00 |
| Payment | 03/12/2007 | 64168 | 5267/ - STAR TOYOTA | 0307 | 2060000 · Account... | | 1,000.00 | -3,000.00 |
| Payment | 04/12/2007 | 64840 | 5267/ - STAR TOYOTA | 0407 | 2060000 · Account... | | 1,000.00 | -4,000.00 |
| Payment | 08/07/2007 | 65782 | 5267/ - STAR TOYOTA | 18141 | 2060000 · Account... | | 7,000.00 | -11,000.00 |
| Payment | 06/08/2007 | 66081 | 5267/ - STAR TOYOTA | 0607 | 2060000 · Account... | | 1,000.00 | -12,000.00 |
| Payment | 07/02/2007 | 42651 | 5267/ - STAR TOYOTA | 0507 | 2060000 · Account... | | 1,000.00 | -13,000.00 |
| Payment | 07/13/2007 | 66941 | 5267/ - STAR TOYOTA | 0707 | 2060000 · Account... | | 1,000.00 | -14,000.00 |
| Payment | 08/13/2007 | 67501 | 5267/ - STAR TOYOTA | 0807 | 2060000 · Account... | | 1,000.00 | -15,000.00 |
| Payment | 09/17/2007 | 67947 | 5267/ - STAR TOYOTA | 0907 | 2060000 · Account... | | 1,000.00 | -16,000.00 |
| Payment | 10/11/2007 | 68762 | 5267/ - STAR TOYOTA | 1007 | 2060000 · Account... | | 1,000.00 | -17,000.00 |
| Payment | 11/05/2007 | 69251 | 5267/ - STAR TOYOTA | 18279 18278 | 2060000 · Account... | | 5,250.00 | -22,250.00 |
| Payment | 11/13/2007 | 69339 | 5267/ - STAR TOYOTA | 1107 | 2060000 · Account... | | 1,000.00 | -23,250.00 |
| Payment | 12/13/2007 | 70090 | 5267/ - STAR TOYOTA | 1207 | 2060000 · Account... | | 1,000.00 | -24,250.00 |
| Payment | 12/29/2007 | 70498 | 5267/ - STAR TOYOTA | 0108 | 2060000 · Account... | | 1,000.00 | -25,250.00 |
| **Jan - Dec 07** | | | | | | **0.00** | **25,250.00** | **-25,250.00** |
| **Jan - Dec 08** | | | | | | | | |
| Payment | 02/14/2008 | 71283 | 5267/ - STAR TOYOTA | 0208 | 2060000 · Account... | | 1,000.00 | -1,000.00 |
| Payment | 03/12/2008 | 71757 | 5267/ - STAR TOYOTA | 0308 | 2060000 · Account... | | 1,000.00 | -2,000.00 |
| Payment | 04/14/2008 | 72330 | 5267/ - STAR TOYOTA | 0408 | 2060000 · Account... | | 1,000.00 | -3,000.00 |
| Payment | 05/05/2008 | 72832 | 5267/ - STAR TOYOTA | 18634 | 2060000 · Account... | | 7,000.00 | -10,000.00 |
| Payment | 05/15/2008 | 72943 | 5267/ - STAR TOYOTA | 0508 | 2060000 · Account... | | 1,000.00 | -11,000.00 |
| Payment | 06/09/2008 | 73619 | 5267/ - STAR TOYOTA | 0608 | 2060000 · Account... | | 1,000.00 | -12,000.00 |
| Payment | 07/10/2008 | 74214 | 5267/ - STAR TOYOTA | 0708 | 2060000 · Account... | | 1,000.00 | -13,000.00 |
| Payment | 08/11/2008 | 74603 | 5267/ - STAR TOYOTA | 0808 | 2060000 · Account... | | 1,000.00 | -14,000.00 |
| Payment | 09/11/2008 | 75128 | 5267/ - STAR TOYOTA | 0908 | 2060000 · Account... | | 1,000.00 | -15,000.00 |
| Payment | 10/16/2008 | 75900 | 5267/ - STAR TOYOTA | 1008 | 2060000 · Account... | | 1,000.00 | -16,000.00 |
| Payment | 11/10/2008 | 76284 | 5267/ - STAR TOYOTA | 1108 | 2060000 · Account... | | 1,000.00 | -17,000.00 |
| Payment | 12/09/2008 | 78153 | 5267/ - STAR TOYOTA | 19014 | 2060000 · Account... | | 2,925.00 | -19,925.00 |
| Payment | 12/15/2008 | 76894 | 5267/ - STAR TOYOTA | 1208 | 2060000 · Account... | | 1,000.00 | -20,925.00 |
| Payment | 12/31/2008 | 77102 | 5267/ - STAR TOYOTA | 19015 | 2060000 · Account... | | 2,575.00 | -23,500.00 |
| **Jan - Dec 08** | | | | | | **0.00** | **23,500.00** | **-23,500.00** |
| **Jan - Dec 09** | | | | | | | | |
| Payment | 01/15/2009 | 77130 | 5267/ - STAR TOYOTA | 0109 | 2060000 · Account... | | 1,000.00 | -1,000.00 |
| Payment | 02/19/2009 | 77801 | 5267/ - STAR TOYOTA | 0209 | 2060000 · Account... | | 1,000.00 | -2,000.00 |
| Payment | 03/03/2009 | 77943 | 5267/ - STAR TOYOTA | 19275 | 2060000 · Account... | | 7,000.00 | -9,000.00 |
| Payment | 03/09/2009 | 78016 | 5267/ - STAR TOYOTA | 0309 | 2060000 · Account... | | 1,000.00 | -10,000.00 |
| Payment | 04/13/2009 | 78540 | 5267/ - STAR TOYOTA | 0409 | 2060000 · Account... | | 1,000.00 | -11,000.00 |
| Payment | 05/11/2009 | 79083 | 5267/ - STAR TOYOTA | 0509 | 2060000 · Account... | | 1,000.00 | -12,000.00 |
| Payment | 06/08/2009 | 79403 | 5267/ - STAR TOYOTA | 0609 | 2060000 · Account... | | 1,000.00 | -13,000.00 |
| Payment | 07/14/2009 | 80145 | 5267/ - STAR TOYOTA | 0709 | 2060000 · Account... | | 1,000.00 | -14,000.00 |
| Payment | 08/17/2009 | 80528 | 5267/ - STAR TOYOTA | 0809 | 2060000 · Account... | | 1,000.00 | -15,000.00 |
| Payment | 09/10/2009 | 80760 | 5267/ - STAR TOYOTA | 0909 | 2060000 · Account... | | 1,000.00 | -16,000.00 |
| Payment | 10/12/2009 | 81057 | 5267/ - STAR TOYOTA | 1009 | 2060000 · Account... | | 1,000.00 | -17,000.00 |
| Payment | 11/09/2009 | 82083 | 5267/ - STAR TOYOTA | 1109 | 2060000 · Account... | | 1,000.00 | -18,000.00 |
| Payment | 12/21/2009 | 82466 | 5267/ - STAR TOYOTA | 1209 | 2060000 · Account... | | 1,000.00 | -19,000.00 |
| Payment | 12/31/2009 | 82648 | 5267/ - STAR TOYOTA | 0110 | 2060000 · Account... | | 1,000.00 | -20,000.00 |
| **Jan - Dec 09** | | | | | | **0.00** | **20,000.00** | **-20,000.00** |
| **Jan - Dec 10** | | | | | | | | |
| Payment | 01/21/2010 | 82984 | 5267/ - STAR TOYOTA | 19861 | 2060000 · Account... | | 2,640.00 | -2,640.00 |
| Payment | 01/21/2010 | 82983 | 5267/ - STAR TOYOTA | 19862 | 2060000 · Account... | | 2,960.00 | -5,600.00 |
| Payment | 02/09/2010 | 83163 | 5267/ - STAR TOYOTA | 0210 | 2060000 · Account... | | 1,000.00 | -6,600.00 |
| Payment | 03/09/2010 | 83373 | 5267/ - STAR TOYOTA | 0310 | 2060000 · Account... | | 1,000.00 | -7,600.00 |
| Payment | 03/23/2010 | 83588 | 5267/ - STAR TOYOTA | 19986 | 2060000 · Account... | | 7,000.00 | -14,600.00 |
| Payment | 04/12/2010 | 83661 | 5267/ - STAR TOYOTA | 0410 | 2060000 · Account... | | 1,000.00 | -15,600.00 |
| Payment | 05/17/2010 | 84120 | 5267/ - STAR TOYOTA | 0510 | 2060000 · Account... | | 1,000.00 | -16,600.00 |
| Payment | 06/09/2010 | 84445 | 5267/ - STAR TOYOTA | 0610 | 2060000 · Account... | | 1,000.00 | -17,600.00 |
| Payment | 07/15/2010 | 85200 | 5267/ - STAR TOYOTA | 0710 | 2060000 · Account... | | 1,000.00 | -18,600.00 |
| Payment | 08/09/2010 | 85542 | 5267/ - STAR TOYOTA | 0810 | 2060000 · Account... | | 1,000.00 | -19,600.00 |
| Payment | 09/13/2010 | 86162 | 5267/ - STAR TOYOTA | 0910 | 2060000 · Account... | | 1,000.00 | -20,600.00 |
| Payment | 10/11/2010 | 86827 | 5267/ - STAR TOYOTA | 1010 | 2060000 · Account... | | 1,000.00 | -21,600.00 |
| Payment | 11/01/2010 | 87438 | 5267/ - STAR TOYOTA | 20303 | 2060000 · Account... | | 5,435.00 | -27,035.00 |
| Payment | 11/01/2010 | 87441 | 5267/ - STAR TOYOTA | 20297 | 2060000 · Account... | | 2,670.00 | -29,705.00 |
| Payment | 11/01/2010 | 87380 | 5267/ - STAR TOYOTA | 20291 | 2060000 · Account... | | 2,980.00 | -32,685.00 |

VOYNOW_035622

**Voynow, Bayard Whyte & Co, LLP**
**STAR TOYOTA REPORT**
January 1995 through December 2017

| Type | Date | Num | Name | Memo | Account | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-------|--------|---------|
| Payment | 11/08/2010 | 87506 | 5267/  - STAR TOYOTA | 1110 | 2060000 · Account... | | 1,000.00 | -33,685.00 |
| Payment | 12/00/2010 | 87895 | 5267/  - STAR TOYOTA | 1210 | 2060000 · Account... | | 1,000.00 | -34,685.00 |
| **Jan - Dec 10** | | | | | | 0.00 | 34,685.00 | -34,685.00 |
| **Jan - Dec 11** | | | | | | | | |
| Payment | 01/10/2011 | 88576 | 5267/  - STAR TOYOTA | 0111 | 2060000 · Account... | | 1,000.00 | -1,000.00 |
| Payment | 02/14/2011 | 89033 | 5267/  - STAR TOYOTA | 0211 | 2060000 · Account... | | 1,000.00 | -2,000.00 |
| Payment | 03/02/2011 | 89292 | 5267/  - STAR TOYOTA | 20838 | 2060000 · Account... | | 7,200.00 | -9,200.00 |
| Payment | 03/09/2011 | 89411 | 5267/  - STAR TOYOTA | 0311 | 2060000 · Account... | | 1,000.00 | -10,200.00 |
| Payment | 04/14/2011 | 89804 | 5267/  - STAR TOYOTA | 0411 | 2060000 · Account... | | 1,000.00 | -11,200.00 |
| Payment | 05/05/2011 | 90817 | 5267/  - STAR TOYOTA | 0511 | 2060000 · Account... | | 1,000.00 | -12,200.00 |
| Payment | 08/06/2011 | 90958 | 5267/  - STAR TOYOTA | 0811 | 2060000 · Account... | | 1,000.00 | -13,200.00 |
| Payment | 07/11/2011 | 81299 | 5267/  - STAR TOYOTA | 0711 | 2060000 · Account... | | 1,000.00 | -14,200.00 |
| Payment | 08/09/2011 | 91978 | 5267/  - STAR TOYOTA | 0811 | 2060000 · Account... | | 1,000.00 | -15,200.00 |
| Payment | 09/15/2011 | 92486 | 5267/  - STAR TOYOTA | 0911 | 2060000 · Account... | | 1,000.00 | -16,200.00 |
| Payment | 10/10/2011 | 92859 | 5267/  - STAR TOYOTA | 1011 | 2060000 · Account... | | 1,000.00 | -17,200.00 |
| Payment | 11/03/2011 | 93492 | 5267/  - STAR TOYOTA | 21029 | 2060000 · Account... | | 2,175.00 | -16,375.00 |
| Payment | 11/07/2011 | 93506 | 5267/  - STAR TOYOTA | 21060 | 2060000 · Account... | | 3,410.00 | -22,785.00 |
| Payment | 11/08/2011 | 93561 | 5267/  - STAR TOYOTA | 1111 | 2060000 · Account... | | 1,000.00 | -23,785.00 |
| Payment | 11/08/2011 | 93552 | 5267/  - STAR TOYOTA | 21047 21059 | 2060000 · Account... | | 6,165.00 | -29,950.00 |
| Payment | 12/12/2011 | 93910 | 5267/  - STAR TOYOTA | 1211 | 2060000 · Account... | | 1,000.00 | -30,950.00 |
| **Jan - Dec 11** | | | | | | 0.00 | 30,950.00 | -30,950.00 |
| **Jan - Dec 12** | | | | | | | | |
| Payment | 01/12/2012 | 94612 | 5267/  - STAR TOYOTA | 0112 | 2060000 · Account... | | 1,000.00 | -1,000.00 |
| Payment | 02/09/2012 | 94903 | 5267/  - STAR TOYOTA | 0212 | 2060000 · Account... | | 1,000.00 | -2,000.00 |
| Payment | 03/05/2012 | 95307 | 5267/  - STAR TOYOTA | 21362 | 2060000 · Account... | | 7,250.00 | -9,250.00 |
| Payment | 03/07/2012 | 95385 | 5267/  - STAR TOYOTA | 0312 | 2060000 · Account... | | 1,000.00 | -10,250.00 |
| Payment | 04/12/2012 | 95760 | 5267/  - STAR TOYOTA | 0412 | 2060000 · Account... | | 1,000.00 | -11,250.00 |
| Payment | 05/14/2012 | 96512 | 5267/  - STAR TOYOTA | 0512 | 2060000 · Account... | | 1,000.00 | -12,250.00 |
| Payment | 08/11/2012 | 96865 | 5267/  - STAR TOYOTA | 0612 | 2060000 · Account... | | 1,000.00 | -13,250.00 |
| Payment | 07/16/2012 | 97253 | 5267/  - STAR TOYOTA | 0712 | 2060000 · Account... | | 1,000.00 | -14,250.00 |
| Payment | 08/02/2012 | 97600 | 5267/  - STAR TOYOTA | 21519 | 2060000 · Account... | | 9,765.00 | -24,015.00 |
| Payment | 08/08/2012 | 97567 | 5267/  - STAR TOYOTA | 0812 | 2060000 · Account... | | 1,000.00 | -25,015.00 |
| Payment | 09/17/2012 | 93499 | 5267/  - STAR TOYOTA | 0912 | 2060000 · Account... | | 1,000.00 | -26,015.00 |
| Payment | 10/09/2012 | 98847 | 5267/  - STAR TOYOTA | 1012 | 2060000 · Account... | | 1,000.00 | -27,015.00 |
| Payment | 11/05/2012 | 99058 | 5267/  - STAR TOYOTA | 21726 | 2060000 · Account... | | 2,680.00 | -29,695.00 |
| Payment | 11/08/2012 | 99093 | 5267/  - STAR TOYOTA | 21725 | 2060000 · Account... | | 3,130.00 | -32,825.00 |
| Payment | 11/15/2012 | 99166 | 5267/  - STAR TOYOTA | 1112 | 2060000 · Account... | | 1,000.00 | -33,825.00 |
| Payment | 12/17/2012 | 99532 | 5267/  - STAR TOYOTA | 1212 | 2060000 · Account... | | 1,000.00 | -34,825.00 |
| **Jan - Dec 12** | | | | | | 0.00 | 34,825.00 | -34,825.00 |
| **Jan - Dec 13** | | | | | | | | |
| Payment | 01/11/2013 | 100703 | 5267/  - STAR TOYOTA | 0113 | 2060000 · Account... | | 1,000.00 | -1,000.00 |
| Payment | 02/11/2013 | 101051 | 5267/  - STAR TOYOTA | 0213 | 2060000 · Account... | | 1,000.00 | -2,000.00 |
| Payment | 03/14/2013 | 101591 | 5267/  - STAR TOYOTA | 0313 | 2060000 · Account... | | 1,000.00 | -3,000.00 |
| Payment | 03/21/2013 | 101910 | 5267/  - STAR TOYOTA | 22087 | 2060000 · Account... | | 7,750.00 | -10,750.00 |
| Payment | 04/11/2013 | 102097 | 5267/  - STAR TOYOTA | 0413 | 2060000 · Account... | | 1,000.00 | -11,750.00 |
| Payment | 05/13/2013 | 102476 | 5267/  - STAR TOYOTA | 0513 | 2060000 · Account... | | 1,000.00 | -12,750.00 |
| Payment | 05/17/2013 | 103238 | 5267/  - STAR TOYOTA | 0613 | 2060000 · Account... | | 1,000.00 | -13,750.00 |
| Payment | 07/15/2013 | 103581 | 5267/  - STAR TOYOTA | 0713 | 2060000 · Account... | | 1,000.00 | -14,750.00 |
| Payment | 08/08/2013 | 103914 | 5267/  - STAR TOYOTA | 0813 | 2060000 · Account... | | 1,000.00 | -15,750.00 |
| Payment | 09/12/2013 | 104530 | 5267/  - STAR TOYOTA | 0913 | 2060000 · Account... | | 1,000.00 | -16,750.00 |
| Payment | 10/10/2013 | 104909 | 5267/  - STAR TOYOTA | 1013 | 2060000 · Account... | | 1,000.00 | -17,750.00 |
| Payment | 10/28/2013 | 105127 | 5267/  - STAR TOYOTA | 217217 | 2060000 · Account... | | 3,465.00 | -21,215.00 |
| Payment | 11/04/2013 | 105197 | 5267/  - STAR TOYOTA | 22439 | 2060000 · Account... | | 4,540.00 | -25,755.00 |
| Payment | 11/04/2013 | 105186 | 5267/  - STAR TOYOTA | 22437 | 2060000 · Account... | | 1,910.00 | -27,665.00 |
| Payment | 11/07/2013 | 105229 | 5267/  - STAR TOYOTA | 22438 | 2060000 · Account... | | 3,310.00 | -30,975.00 |
| Payment | 11/12/2013 | 105274 | 5267/  - STAR TOYOTA | 1113 | 2060000 · Account... | | 1,000.00 | -31,975.00 |
| Payment | 11/12/2013 | 105242 | 5267/  - STAR TOYOTA | 22440 | 2060000 · Account... | | 3,890.00 | -35,865.00 |
| Payment | 12/16/2013 | 105596 | 5267/  - STAR TOYOTA | 1213 | 2060000 · Account... | | 1,000.00 | -36,865.00 |
| **Jan - Dec 13** | | | | | | 0.00 | 36,865.00 | -36,865.00 |
| **Jan - Dec 14** | | | | | | | | |
| Payment | 01/13/2014 | 106814 | 5267/  - STAR TOYOTA | 0114 | 2060000 · Account... | | 1,000.00 | -1,000.00 |
| Payment | 02/06/2014 | 107053 | 5267/  - STAR TOYOTA | 0214 | 2060000 · Account... | | 1,000.00 | -2,000.00 |
| Payment | 03/06/2014 | 107307 | 5267/  - STAR TOYOTA | 22760 | 2060000 · Account... | | 7,900.00 | -9,900.00 |
| Payment | 03/06/2014 | 107351 | 5267/  - STAR TOYOTA | 0314 | 2060000 · Account... | | 1,000.00 | -10,900.00 |
| Payment | 04/10/2014 | 107654 | 5267/  - STAR TOYOTA | 0414 | 2060000 · Account... | | 1,000.00 | -11,900.00 |
| Payment | 05/12/2014 | 108420 | 5267/  - STAR TOYOTA | 0514 | 2060000 · Account... | | 1,000.00 | -12,900.00 |
| Payment | 06/12/2014 | 108821 | 5267/  - STAR TOYOTA | 0614 | 2060000 · Account... | | 1,000.00 | -13,900.00 |
| Payment | 07/10/2014 | 109192 | 5267/  - STAR TOYOTA | 0714 | 2060000 · Account... | | 700.00 | -14,600.00 |
| Payment | 08/18/2014 | 109765 | 5267/  - STAR TOYOTA | 0814 0714 | 2060000 · Account... | | 1,300.00 | -15,900.00 |
| Payment | 10/30/2014 | 11082... | 5267/  - STAR TOYOTA | 0914 1014 2... | 2060000 · Account... | | 5,540.00 | -21,440.00 |
| Payment | 11/10/2014 | 11070... | 5267/  - STAR TOYOTA | 23083 1114 | 2060000 · Account... | | 4,940.00 | -26,380.00 |

VOYNOW_035623

1:43 PM
08/19/23
Accrual Basis

**Voynow, Bayard Whyte & Co, LLP**
**STAR TOYOTA REPORT**
January 1995 through December 2017

| Type | Date | Num | Name | Memo | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Payment | 12/08/2014 | 111113 | 5267/ - STAR TOYOTA | 1214 | 2060000 · Account... | | 1,000.00 | -27,380.00 |
| **Jan - Dec 14** | | | | | | 0.00 | 27,380.00 | -27,380.00 |
| **Jan - Dec 15** | | | | | | | | |
| Payment | 01/26/2015 | 111587 | 5267/ - STAR TOYOTA | 0115 | 2060000 · Account... | | 1,000.00 | -1,000.00 |
| Payment | 02/17/2015 | 111982 | 5267/ - STAR TOYOTA | 0215 | 2060000 · Account... | | 1,000.00 | -2,000.00 |
| Payment | 03/02/2015 | 112217 | 5267/ - STAR TOYOTA | 23437 | 2060000 · Account... | | 9,250.00 | -11,250.00 |
| Payment | 03/12/2015 | 112336 | 5267/ - STAR TOYOTA | 0315 | 2060000 · Account... | | 1,000.00 | -12,250.00 |
| Payment | 04/13/2015 | 112760 | 5267/ - STAR TOYOTA | 0415 | 2060000 · Account... | | 1,000.00 | -13,250.00 |
| Payment | 05/18/2015 | 113308 | 5267/ - STAR TOYOTA | 0515 | 2060000 · Account... | | 1,000.00 | -14,250.00 |
| Payment | 06/08/2015 | 113681 | 5267/ - STAR TOYOTA | 0615 | 2060000 · Account... | | 1,000.00 | -15,250.00 |
| Payment | 07/16/2015 | 114165 | 5267/ - STAR TOYOTA | 0715 | 2060000 · Account... | | 1,000.00 | -16,250.00 |
| Payment | 08/10/2015 | 114549 | 5267/ - STAR TOYOTA | 0815 | 2060000 · Account... | | 1,000.00 | -17,250.00 |
| Payment | 10/15/2015 | 115420 | 5267/ - STAR TOYOTA | 0915 | 2060000 · Account... | | 1,000.00 | -18,250.00 |
| Payment | 10/26/2015 | 115666 | 5267/ - STAR TOYOTA | 23553 | 2060000 · Account... | | 3,470.00 | -21,720.00 |
| Payment | 11/02/2015 | 115693 | 5267/ - STAR TOYOTA | 23554 | 2060000 · Account... | | 4,075.00 | -25,795.00 |
| Payment | 11/09/2015 | 115828 | 5267/ - STAR TOYOTA | 23552 | 2060000 · Account... | | 7,435.00 | -33,230.00 |
| Payment | 11/19/2015 | 116008 | 5267/ - STAR TOYOTA | 1115 | 2060000 · Account... | | 1,000.00 | -34,230.00 |
| Payment | 12/17/2015 | 116333 | 5267/ - STAR TOYOTA | 1215 | 2060000 · Account... | | 1,000.00 | -35,230.00 |
| **Jan - Dec 15** | | | | | | 0.00 | 35,230.00 | -35,230.00 |
| **Jan - Dec 16** | | | | | | | | |
| Payment | 01/14/2016 | 116772 | 5267/ - STAR TOYOTA | 0116 - cted o... | 2060000 · Account... | | 1,000.00 | -1,000.00 |
| Payment | 01/25/2016 | 116910 | 5267/ - STAR TOYOTA | 1015 | 2060000 · Account... | | 1,000.00 | -2,000.00 |
| Payment | 02/08/2016 | 117124 | 5267/ - STAR TOYOTA | 0216 | 2060000 · Account... | | 1,000.00 | -3,000.00 |
| Payment | 03/07/2016 | 117603 | 5267/ - STAR TOYOTA | 0316 | 2060000 · Account... | | 1,000.00 | -4,000.00 |
| Payment | 04/04/2016 | 117869 | 5267/ - STAR TOYOTA | 351 | 2060000 · Account... | | 8,850.00 | -12,850.00 |
| Payment | 04/11/2016 | 118032 | 5267/ - STAR TOYOTA | 0416 | 2060000 · Account... | | 1,000.00 | -13,850.00 |
| Payment | 05/16/2016 | 118498 | 5267/ - STAR TOYOTA | 0516 | 2060000 · Account... | | 1,000.00 | -14,850.00 |
| Payment | 06/16/2016 | 91435 | 5267/ - STAR TOYOTA | | 2060000 · Account... | | 1,000.00 | -15,850.00 |
| Payment | 07/11/2016 | 119268 | 5267/ - STAR TOYOTA | 0716 548 | 2060000 · Account... | | 1,000.00 | -16,850.00 |
| Payment | 08/11/2016 | 119714 | 5267/ - STAR TOYOTA | 0816 | 2060000 · Account... | | 1,000.00 | -17,850.00 |
| Payment | 09/03/2016 | 120106 | 5267/ - STAR TOYOTA | 0916 | 2060000 · Account... | | 1,000.00 | -18,850.00 |
| Payment | 10/03/2016 | 120389 | 5267/ - STAR TOYOTA | 1167 1196 | 2060000 · Account... | | 7,765.00 | -26,615.00 |
| Payment | 10/11/2016 | 120533 | 5267/ - STAR TOYOTA | 1016 | 2060000 · Account... | | 1,000.00 | -27,615.00 |
| Payment | 11/14/2016 | 120953 | 5267/ - STAR TOYOTA | 1116 | 2060000 · Account... | | 1,000.00 | -28,615.00 |
| Payment | 12/08/2016 | 121255 | 5267/ - STAR TOYOTA | 1150 | 2060000 · Account... | | 1,000.00 | -29,615.00 |
| **Jan - Dec 16** | | | | | | 0.00 | 29,615.00 | -29,615.00 |
| **Jan - Dec 17** | | | | | | | | |
| Payment | 01/17/2017 | 121714 | 5267/ - STAR TOYOTA | 0117 | 2060000 · Account... | | 1,000.00 | -1,000.00 |
| Payment | 02/13/2017 | 122001 | 5267/ - STAR TOYOTA | 0217 | 2060000 · Account... | | 1,000.00 | -2,000.00 |
| Payment | 02/23/2017 | 122083 | 5267/ - STAR TOYOTA | 0217 | 2060000 · Account... | | 8,875.00 | -10,875.00 |
| Payment | 03/09/2017 | 122300 | 5267/ - STAR TOYOTA | 2071 | 2060000 · Account... | | 1,000.00 | -11,875.00 |
| Payment | 04/10/2017 | 122620 | 5267/ - STAR TOYOTA | 2145 | 2060000 · Account... | | 1,000.00 | -12,875.00 |
| Payment | 06/12/2017 | 123317 | 5267/ - STAR TOYOTA | 0517 | 2060000 · Account... | | 1,000.00 | -13,875.00 |
| Payment | 07/20/2017 | 123649 | 5267/ - STAR TOYOTA | 0717 | 2060000 · Account... | | 1,000.00 | -14,875.00 |
| Payment | 07/20/2017 | 123015 | 5267/ - STAR TOYOTA | 0517 | 2060000 · Account... | | 1,000.00 | -15,875.00 |
| Discount | 11/06/2017 | | 5267/ - STAR TOYOTA | | 2060000 · Account... | | 4,000.00 | -19,875.00 |
| Payment | 11/06/2017 | | 5267/ - STAR TOYOTA | | 2060000 · Account... | 0.00 | | -19,875.00 |
| **Jan - Dec 17** | | | | | | 0.00 | 19,875.00 | -19,875.00 |
| **TOTAL** | | | | | | 0.00 | 515,385.00 | -515,385.00 |

VOYNOW_035624

2:18 PM
06/19/23
Accrual Basis

**Voynow, Bayard Whyte & Co, LLP**
**STAR MITSUBISHI REPORT**
January 1995 through December 2017

| Type | Date | Num | Name | Memo | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Jan - Dec 95 | | | | | | | | |
| Jan - Dec 95 | | | | | | | | 0.00 |
| Jan - Dec 96 | | | | | | | | |
| Jan - Dec 96 | | | | | | | | 0.00 |
| Jan - Dec 97 | | | | | | | | |
| Jan - Dec 97 | | | | | | | | 0.00 |
| Jan - Dec 98 | | | | | | | | |
| Jan - Dec 98 | | | | | | | | 0.00 |
| Jan - Dec 99 | | | | | | | | |
| Jan - Dec 99 | | | | | | | | 0.00 |
| Jan - Dec 00 | | | | | | | | |
| Jan - Dec 00 | | | | | | | | 0.00 |
| Jan - Dec 01 | | | | | | | | |
| Jan - Dec 01 | | | | | | | | 0.00 |
| Jan - Dec 02 | | | | | | | | |
| Jan - Dec 02 | | | | | | | | 0.00 |
| Jan - Dec 03 | | | | | | | | |
| Payment | 08/28/2003 | 1255 | 5270 - STAR MITSUBISHI | 0803 0703 | 2060000 · Account... | | 1,000.00 | -1,000.00 |
| Payment | 12/08/2003 | 1595 | 5270 - STAR MITSUBISHI | 08 09 10 11 | 2060000 · Account... | | 2,000.00 | -3,000.00 |
| Jan - Dec 03 | | | | | | 0.00 | 3,000.00 | -3,000.00 |
| Jan - Dec 04 | | | | | | | | |
| Payment | 03/22/2004 | 1988 | 5270 - STAR MITSUBISHI | 1203 01 02 03 | 2060000 · Account... | | 2,000.00 | -2,000.00 |
| Payment | 07/06/2004 | 2345 | 5270 - STAR MITSUBISHI | 0404 0504 | 2060000 · Account... | | 1,000.00 | -3,000.00 |
| Payment | 07/26/2004 | 2423 | 5270 - STAR MITSUBISHI | 0504 | 2060000 · Account... | | 500.00 | -3,500.00 |
| Payment | 10/04/2004 | 2681 | 5270 - STAR MITSUBISHI | 0704 0804 | 2060000 · Account... | | 1,000.00 | -4,500.00 |
| Jan - Dec 04 | | | | | | 0.00 | 4,500.00 | -4,500.00 |
| Jan - Dec 05 | | | | | | | | |
| Payment | 01/31/2005 | 3118 | 5270 - STAR MITSUBISHI | 09-1204 16431 | 2060000 · Account... | | 2,545.00 | -2,545.00 |
| Payment | 05/02/2005 | 3474 | 5270 - STAR MITSUBISHI | 01-0305 | 2060000 · Account... | | 1,500.00 | -4,045.00 |
| Payment | 05/31/2005 | 3574 | 5270 - STAR MITSUBISHI | 0405 16707 | 2060000 · Account... | | 2,025.00 | -6,070.00 |
| Payment | 08/01/2005 | 3833 | 5270 - STAR MITSUBISHI | 0505 0605 | 2060000 · Account... | | 1,000.00 | -7,070.00 |
| Payment | 09/06/2005 | 5065 | 5270 - STAR MITSUBISHI | 0705 | 2060000 · Account... | | 500.00 | -7,570.00 |
| Payment | 10/28/2005 | 5447 | 5270 - STAR MITSUBISHI | 0805 0905 | 2060000 · Account... | | 1,000.00 | -8,570.00 |
| Jan - Dec 05 | | | | | | 0.00 | 8,570.00 | -8,570.00 |
| Jan - Dec 06 | | | | | | | | |
| Payment | 03/16/2006 | 5976 | 5270 - STAR MITSUBISHI | 1005-0106 | 2060000 · Account... | | 2,000.00 | -2,000.00 |
| Payment | 05/22/2006 | 6253 | 5270 - STAR MITSUBISHI | 0206-0406 | 2060000 · Account... | | 1,500.00 | -3,500.00 |
| Payment | 08/07/2006 | 6583 | 5270 - STAR MITSUBISHI | 0506-0706 | 2060000 · Account... | | 1,500.00 | -5,000.00 |
| Payment | 12/18/2006 | 7179 | 5270 - STAR MITSUBISHI | 0806-1106 1... | 2060000 · Account... | | 3,545.00 | -8,545.00 |
| Jan - Dec 06 | | | | | | 0.00 | 8,545.00 | -8,545.00 |
| Jan - Dec 07 | | | | | | | | |
| Payment | 04/02/2007 | 7572 | 5270 - STAR MITSUBISHI | 1206-0207 | 2060000 · Account... | | 1,500.00 | -1,500.00 |
| Payment | 06/18/2007 | 7864 | 5270 - STAR MITSUBISHI | 0307-0407 | 2060000 · Account... | | 1,000.00 | -2,500.00 |
| Payment | 09/17/2007 | 8300 | 5270 - STAR MITSUBISHI | 0507-0707 | 2060000 · Account... | | 1,500.00 | -4,000.00 |
| Jan - Dec 07 | | | | | | 0.00 | 4,000.00 | -4,000.00 |
| Jan - Dec 08 | | | | | | | | |
| Payment | 01/21/2008 | 8679 | 5270 - STAR MITSUBISHI | 0807 - 1207 | 2060000 · Account... | | 2,500.00 | -2,500.00 |
| Payment | 02/18/2008 | 8697 | 5270 - STAR MITSUBISHI | 18271 | 2060000 · Account... | | 1,505.00 | -4,005.00 |
| Payment | 03/27/2008 | 9193 | 5270 - STAR MITSUBISHI | 0108 0208 | 2060000 · Account... | | 1,000.00 | -5,005.00 |
| Payment | 07/25/2008 | 9792 | 5270 - STAR MITSUBISHI | 0308-0608 | 2060000 · Account... | | 2,000.00 | -7,005.00 |
| Payment | 08/11/2008 | 9850 | 5270 - STAR MITSUBISHI | 0708 | 2060000 · Account... | | 500.00 | -7,505.00 |
| Payment | 12/31/2008 | 10419 | 5270 - STAR MITSUBISHI | 0808-1208 1... | 2060000 · Account... | | 4,025.00 | -11,530.00 |
| Jan - Dec 08 | | | | | | 0.00 | 11,530.00 | -11,530.00 |
| Jan - Dec 09 | | | | | | | | |
| Payment | 03/09/2009 | 10628 | 5270 - STAR MITSUBISHI | 18273 | 2060000 · Account... | | 1,000.00 | -1,000.00 |
| Payment | 03/26/2009 | 10697 | 5270 - STAR MITSUBISHI | 0109-0209 | 2060000 · Account... | | 1,000.00 | -2,000.00 |
| Payment | 08/25/2009 | 10964 | 5270 - STAR MITSUBISHI | 0309-0509 | 2060000 · Account... | | 1,500.00 | -3,500.00 |
| Payment | 11/16/2009 | 11421 | 5270 - STAR MITSUBISHI | 0609-1009 | 2060000 · Account... | | 2,500.00 | -6,000.00 |
| Jan - Dec 09 | | | | | | 0.00 | 6,000.00 | -6,000.00 |
| Jan - Dec 10 | | | | | | | | |

VOYNOW_035625

2:18 PM
06/19/23
Accrual Basis

# Voynow, Bayard Whyte & Co, LLP
## STAR MITSUBISHI REPORT
### January 1995 through December 2017

| Type | Date | Num | Name | Memo | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Payment | 04/12/2010 | 11839 | 5270 - STAR MITSUBISHI | 1109-0210 1... | 2060000 · Account... | | 5,055.00 | -5,055.00 |
| Payment | 07/08/2010 | 12166 | 5270 - STAR MITSUBISHI | 0310-0510 | 2060000 · Account... | | 1,499.97 | -6,554.97 |
| Payment | 08/09/2010 | 12338 | 5270 - STAR MITSUBISHI | 0610 0810 | 2060000 · Account... | | 1,500.00 | -8,054.97 |
| Payment | 10/11/2010 | 12535 | 5270 - STAR MITSUBISHI | 0910 | 2060000 · Account... | | 500.00 | -8,554.97 |
| Payment | 11/01/2010 | 12610 | 5270 - STAR MITSUBISHI | 2029B | 2060000 · Account... | | 845.00 | -9,399.97 |
| Payment | 11/08/2010 | 12637 | 5270 - STAR MITSUBISHI | 1110 | 2060000 · Account... | | 500.00 | -9,899.97 |
| Payment | 12/20/2010 | 12715 | 5270 - STAR MITSUBISHI | 0510 1010 | 2060000 · Account... | | 500.03 | -10,400.00 |
| **Jan - Dec 10** | | | | | | 0.00 | 10,400.00 | -10,400.00 |
| **Jan - Dec 11** | | | | | | | | |
| Payment | 03/01/2011 | 13039 | 5270 - STAR MITSUBISHI | 20839 | 2060000 · Account... | | 2,200.00 | -2,200.00 |
| Payment | 03/31/2011 | 13135 | 5270 - STAR MITSUBISHI | 1210 0111 0... | 2060000 · Account... | | 1,500.00 | -3,700.00 |
| Payment | 06/20/2011 | 13458 | 5270 - STAR MITSUBISHI | 0311-0511 | 2060000 · Account... | | 1,500.00 | -5,200.00 |
| Payment | 09/29/2011 | 13875 | 5270 - STAR MITSUBISHI | 0311-0811 | 2060000 · Account... | | 1,500.00 | -6,700.00 |
| Payment | 11/25/2011 | 14147 | 5270 - STAR MITSUBISHI | 0911 1010 2... | 2060000 · Account... | | 3,395.00 | -10,095.00 |
| **Jan - Dec 11** | | | | | | 0.00 | 10,095.00 | -10,095.00 |
| **Jan - Dec 12** | | | | | | | | |
| Payment | 03/19/2012 | 14421 | 5270 - STAR MITSUBISHI | 1101 0112 | 2060000 · Account... | | 1,500.00 | -1,500.00 |
| Payment | 03/19/2012 | 14429 | 5270 - STAR MITSUBISHI | 21361 | 2060000 · Account... | | 2,500.00 | -4,000.00 |
| Payment | 05/17/2012 | 14584 | 5270 - STAR MITSUBISHI | 0212 0312 | 2060000 · Account... | | 1,000.00 | -5,000.00 |
| Payment | 07/23/2012 | 14709 | 5270 - STAR MITSUBISHI | 0412 -0612 | 2060000 · Account... | | 1,500.00 | -6,500.00 |
| Payment | 11/12/2012 | 14891 | 5270 - STAR MITSUBISHI | 07-09 21732 | 2060000 · Account... | | 2,430.00 | -8,930.00 |
| **Jan - Dec 12** | | | | | | 0.00 | 8,930.00 | -8,930.00 |
| **Jan - Dec 13** | | | | | | | | |
| Payment | 08/09/2013 | 15055 | 5270 - STAR MITSUBISHI | 1012 0513 2... | 2060000 · Account... | | 6,250.00 | -6,250.00 |
| Payment | 12/02/2013 | 15191 | 5270 - STAR MITSUBISHI | 0613-1013 2... | 2060000 · Account... | | 14,155.00 | -20,405.00 |
| **Jan - Dec 13** | | | | | | 0.00 | 20,405.00 | -20,405.00 |
| **Jan - Dec 14** | | | | | | | | |
| Payment | 01/30/2014 | 15144 | 5270 - STAR MITSUBISHI | 22730 | 2060000 · Account... | | 5,875.00 | -5,875.00 |
| Payment | 02/21/2014 | 12730 | 5270 - STAR MITSUBISHI | 0214 | 2060000 · Account... | | 500.00 | -6,375.00 |
| Discount | 09/29/2014 | | 5270 - STAR MITSUBISHI | w/o per Bob... | 2060000 · Account... | | 5,000.00 | -11,375.00 |
| Payment | 10/02/2014 | 15143 | 5270 - STAR MITSUBISHI | 22771 23008... | 2060000 · Account... | | 9,805.00 | -21,180.00 |
| Payment | 12/01/2014 | 15108 | 5270 - STAR MITSUBISHI | 23080 | 2060000 · Account... | | 2,130.00 | -23,310.00 |
| Payment | 12/18/2014 | 14609 | 5270 - STAR MITSUBISHI | 27081 | 2060000 · Account... | | 1,720.00 | -25,030.00 |
| **Jan - Dec 14** | | | | | | 0.00 | 25,030.00 | -25,030.00 |
| **Jan - Dec 15** | | | | | | | | |
| Payment | 10/22/2015 | 15107 | 5270 - STAR MITSUBISHI | 23561 | 2060000 · Account... | | 1,925.00 | -1,925.00 |
| **Jan - Dec 15** | | | | | | 0.00 | 1,925.00 | -1,925.00 |
| **Jan - Dec 16** | | | | | | | | |
| **Jan - Dec 16** | | | | | | | | 0.00 |
| **Jan - Dec 17** | | | | | | | | |
| **Jan - Dec 17** | | | | | | | | 0.00 |
| **TOTAL** | | | | | | 0.00 | 122,930.00 | -122,930.00 |

VOYNOW_035626

2:47 PM
08/19/23
Accrual Basis

# Voynow, Bayard Whyte & Co, LLP
## STAR FIAT REPORT
### January 1995 through December 2017

| Type | Date | Num | Name | Memo | Account | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-------|--------|---------|
| **Jan - Dec 95** | | | | | | | | |
| Jan - Dec 95 | | | | | | | | 0.00 |
| **Jan - Dec 96** | | | | | | | | |
| Jan - Dec 96 | | | | | | | | 0.00 |
| **Jan - Dec 97** | | | | | | | | |
| Jan - Dec 97 | | | | | | | | 0.00 |
| **Jan - Dec 98** | | | | | | | | |
| Jan - Dec 98 | | | | | | | | 0.00 |
| **Jan - Dec 99** | | | | | | | | |
| Jan - Dec 99 | | | | | | | | 0.00 |
| **Jan - Dec 00** | | | | | | | | |
| Jan - Dec 00 | | | | | | | | 0.00 |
| **Jan - Dec 01** | | | | | | | | |
| Jan - Dec 01 | | | | | | | | 0.00 |
| **Jan - Dec 02** | | | | | | | | |
| Jan - Dec 02 | | | | | | | | 0.00 |
| **Jan - Dec 03** | | | | | | | | |
| Jan - Dec 03 | | | | | | | | 0.00 |
| **Jan - Dec 04** | | | | | | | | |
| Jan - Dec 04 | | | | | | | | 0.00 |
| **Jan - Dec 05** | | | | | | | | |
| Jan - Dec 05 | | | | | | | | 0.00 |
| **Jan - Dec 06** | | | | | | | | |
| Jan - Dec 06 | | | | | | | | 0.00 |
| **Jan - Dec 07** | | | | | | | | |
| Jan - Dec 07 | | | | | | | | 0.00 |
| **Jan - Dec 08** | | | | | | | | |
| Jan - Dec 08 | | | | | | | | 0.00 |
| **Jan - Dec 09** | | | | | | | | |
| Jan - Dec 09 | | | | | | | | 0.00 |
| **Jan - Dec 10** | | | | | | | | |
| Jan - Dec 10 | | | | | | | | 0.00 |
| **Jan - Dec 11** | | | | | | | | |
| Jan - Dec 11 | | | | | | | | 0.00 |
| **Jan - Dec 12** | | | | | | | | |
| Payment | 11/19/2012 | 1176 | 5276 -- START AUTO SAL... | 21729 | 2060000 · Account... | | 2,925.00 | -2,925.00 |
| Jan - Dec 12 | | | | | | 0.00 | 2,925.00 | -2,925.00 |
| **Jan - Dec 13** | | | | | | | | |
| Payment | 06/06/2013 | 1285 | 5276 -- START AUTO SAL... | 22072 | 2060000 · Account... | | 2,950.00 | -2,950.00 |
| Payment | 12/02/2013 | 199 | 5276 -- START AUTO SAL... | 22428 | 2060000 · Account... | | 1,135.00 | -4,085.00 |
| Jan - Dec 13 | | | | | | 0.00 | 4,085.00 | -4,085.00 |
| **Jan - Dec 14** | | | | | | | | |
| Payment | 04/17/2014 | 265 | 5276 -- START AUTO SAL... | 22770 | 2060000 · Account... | | 3,000.00 | -3,000.00 |
| Payment | 11/10/2014 | 379 | 5276 -- START AUTO SAL... | 23082 1014 ... | 2060000 · Account... | | 1,825.00 | -4,825.00 |
| Jan - Dec 14 | | | | | | 0.00 | 4,825.00 | -4,825.00 |
| **Jan - Dec 15** | | | | | | | | |
| Payment | 01/22/2015 | 427 | 5276 -- START AUTO SAL... | 1214 | 2060000 · Account... | | 300.00 | -300.00 |
| Payment | 02/23/2015 | 438 | 5276 -- START AUTO SAL... | 0115 | 2060000 · Account... | | 300.00 | -600.00 |
| Payment | 03/02/2015 | 446 | 5276 -- START AUTO SAL... | 23441 | 2060000 · Account... | | 3,050.00 | -3,650.00 |
| Payment | 04/27/2015 | 469 | 5276 -- START AUTO SAL... | 0215-0415 | 2060000 · Account... | | 900.00 | -4,550.00 |
| Payment | 06/08/2015 | 482 | 5276 -- START AUTO SAL... | 0515 | 2060000 · Account... | | 300.00 | -4,850.00 |
| Payment | 07/30/2015 | 519 | 5276 -- START AUTO SAL... | 0615 | 2060000 · Account... | | 600.00 | -5,450.00 |
| Payment | 10/15/2015 | 555 | 5276 -- START AUTO SAL... | 0815 0915 | 2060000 · Account... | | 600.00 | -6,050.00 |
| Payment | 10/22/2015 | 559 | 5276 -- START AUTO SAL... | 23566 | 2060000 · Account... | | 5,235.00 | -11,285.00 |
| Payment | 11/02/2015 | 568 | 5276 -- START AUTO SAL... | 23567 | 2060000 · Account... | | 1,275.00 | -12,560.00 |
| Jan - Dec 15 | | | | | | 0.00 | 12,560.00 | -12,560.00 |
| **Jan - Dec 16** | | | | | | | | |
| Payment | 01/25/2016 | 609 | 5276 -- START AUTO SAL... | 1015-116 | 2060000 · Account... | | 1,200.00 | -1,200.00 |

Page 1

VOYNOW_035627

2:47 PM
06/19/23
Accrual Basis

**Voynow, Bayard Whyte & Co, LLP**
**STAR FIAT REPORT**
January 1995 through December 2017

| Type | Date | Num | Name | Memo | Account | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-------|--------|---------|
| Payment | 03/10/2016 | 643 | 5276 — START AUTO SAL... | 0216 0316 | 2060000 · Account... | | 600.00 | -1,800.00 |
| Payment | 04/11/2016 | 668 | 5276 — START AUTO SAL... | 347 | 2060000 · Account... | | 3,065.00 | -4,865.00 |
| Payment | 08/08/2016 | 700 | 5276 — START AUTO SAL... | 0416 0516 | 2060000 · Account... | | 600.00 | -5,465.00 |
| Payment | 07/28/2016 | 729 | 5276 — START AUTO SAL... | 0616 0716 | 2060000 · Account... | | 600.00 | -6,085.00 |
| Payment | 10/11/2016 | 761 | 5276 — START AUTO SAL... | | 2060000 · Account... | | 600.00 | -6,665.00 |
| Payment | 10/11/2016 | 62226 | 5276 — START AUTO SAL... | 460.00 | 2060000 · Account... | | 460.00 | -7,125.00 |
| Payment | 11/10/2016 | 778 | 5276 — START AUTO SAL... | 1116 | 2060000 · Account... | | 300.00 | -7,425.00 |
| Jan - Dec 16 | | | | | | 0.00 | 7,425.00 | -7,425.00 |
| Jan - Dec 17 | | | | | | | | |
| Payment | 01/19/2017 | 602 | 5276 — START AUTO SAL... | 0816 1216 | 2060000 · Account... | | 600.00 | -600.00 |
| Payment | 02/27/2017 | 618 | 5276 — START AUTO SAL... | 0117 0217 | 2060000 · Account... | | 600.00 | -1,200.00 |
| Payment | 06/19/2017 | 65716 | 5276 — START AUTO SAL... | 0517 0617 | 2060000 · Account... | | 600.00 | -1,800.00 |
| Payment | 07/10/2017 | 63051 | 5276 — START AUTO SAL... | 0717 | 2060000 · Account... | | 300.00 | -2,100.00 |
| Discount | 11/06/2017 | W/O | 5276 — START AUTO SAL... | | 2060000 · Account... | | 1,800.00 | -3,900.00 |
| Jan - Dec 17 | | | | | | 0.00 | 3,900.00 | -3,900.00 |
| TOTAL | | | | | | 0.00 | 35,720.00 | -35,720.00 |

VOYNOW_035628

2:43 PM
06/19/23
Accrual Basis

**Voynow, Bayard Whyte & Co, LLP**
**STAR HYUNDAI  REPORT**
January 1995 through December 2017

| Type | Date | Num | Name | Memo | Account | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-------|--------|---------|
| **Jan - Dec 95** | | | | | | | | |
| Jan - Dec 95 | | | | | | | | 0.00 |
| **Jan - Dec 96** | | | | | | | | |
| Jan - Dec 96 | | | | | | | | 0.00 |
| **Jan - Dec 97** | | | | | | | | |
| Jan - Dec 97 | | | | | | | | 0.00 |
| **Jan - Dec 98** | | | | | | | | |
| Jan - Dec 98 | | | | | | | | 0.00 |
| **Jan - Dec 99** | | | | | | | | |
| Jan - Dec 99 | | | | | | | | 0.00 |
| **Jan - Dec 00** | | | | | | | | |
| Jan - Dec 00 | | | | | | | | 0.00 |
| **Jan - Dec 01** | | | | | | | | |
| Jan - Dec 01 | | | | | | | | 0.00 |
| **Jan - Dec 02** | | | | | | | | |
| Jan - Dec 02 | | | | | | | | 0.00 |
| **Jan - Dec 03** | | | | | | | | |
| Jan - Dec 03 | | | | | | | | 0.00 |
| **Jan - Dec 04** | | | | | | | | |
| Jan - Dec 04 | | | | | | | | 0.00 |
| **Jan - Dec 05** | | | | | | | | |
| Jan - Dec 05 | | | | | | | | 0.00 |
| **Jan - Dec 06** | | | | | | | | |
| Jan - Dec 06 | | | | | | | | 0.00 |
| **Jan - Dec 07** | | | | | | | | |
| Jan - Dec 07 | | | | | | | | 0.00 |
| **Jan - Dec 08** | | | | | | | | |
| Jan - Dec 08 | | | | | | | | 0.00 |
| **Jan - Dec 09** | | | | | | | | |
| Jan - Dec 09 | | | | | | | | 0.00 |
| **Jan - Dec 10** | | | | | | | | |
| Payment | 01/28/2010 | 2115 | 5273 — STAR HYUNDAI L... | 0909-0110 | 2060000 · Account... | | 2,500.00 | -2,500.00 |
| Payment | 05/07/2010 | 2694 | 5273 — STAR HYUNDAI L... | 19864 19864... | 2060000 · Account... | | 7,775.00 | -10,275.00 |
| Payment | 07/06/2010 | 2988 | 5273 — STAR HYUNDAI L... | 0510 0510 | 2060000 · Account... | | 1,000.00 | -11,275.00 |
| Payment | 08/10/2010 | 3159 | 5273 — STAR HYUNDAI L... | 0710 | 2060000 · Account... | | 500.00 | -11,775.00 |
| Payment | 10/05/2010 | 3492 | 5273 — STAR HYUNDAI L... | 1010 | 2060000 · Account... | | 500.00 | -12,275.00 |
| Payment | 11/01/2010 | 3633 | 5273 — STAR HYUNDAI L... | 20299 | 2060000 · Account... | | 3,820.00 | -16,095.00 |
| Payment | 11/08/2010 | 3673 | 5273 — STAR HYUNDAI L... | 1110 | 2060000 · Account... | | 500.00 | -16,595.00 |
| Payment | 11/29/2010 | 3820 | 5273 — STAR HYUNDAI L... | 0910 0910 | 2060000 · Account... | | 1,000.00 | -17,595.00 |
| Payment | 12/23/2010 | 3976 | 5273 — STAR HYUNDAI L... | 1210 | 2060000 · Account... | | 500.00 | -18,095.00 |
| Jan - Dec 10 | | | | | | 0.00 | 18,095.00 | -18,095.00 |
| **Jan - Dec 11** | | | | | | | | |
| Payment | 01/06/2011 | 4034 | 5273 — STAR HYUNDAI L... | 0111 | 2060000 · Account... | | 500.00 | -500.00 |
| Payment | 02/14/2011 | 4277 | 5273 — STAR HYUNDAI L... | 0211 | 2060000 · Account... | | 500.00 | -1,000.00 |
| Payment | 02/24/2011 | 4349 | 5273 — STAR HYUNDAI L... | 20840 | 2060000 · Account... | | 4,200.00 | -5,200.00 |
| Payment | 03/08/2011 | 4442 | 5273 — STAR HYUNDAI L... | 0311 | 2060000 · Account... | | 500.00 | -5,700.00 |
| Payment | 04/14/2011 | 4737 | 5273 — STAR HYUNDAI L... | 0411 | 2060000 · Account... | | 500.00 | -6,200.00 |
| Payment | 05/05/2011 | 4922 | 5273 — STAR HYUNDAI L... | 0511 | 2060000 · Account... | | 500.00 | -6,700.00 |
| Payment | 06/08/2011 | 5159 | 5273 — STAR HYUNDAI L... | 0611 | 2060000 · Account... | | 500.00 | -7,200.00 |
| Payment | 07/11/2011 | 5422 | 5273 — STAR HYUNDAI L... | 0711 | 2060000 · Account... | | 500.00 | -7,700.00 |
| Payment | 08/11/2011 | 5656 | 5273 — STAR HYUNDAI L... | 0811 | 2060000 · Account... | | 500.00 | -8,200.00 |
| Payment | 09/08/2011 | 5865 | 5273 — STAR HYUNDAI L... | 0911 | 2060000 · Account... | | 500.00 | -8,700.00 |
| Payment | 10/11/2011 | 6102 | 5273 — STAR HYUNDAI L... | 1011 | 2060000 · Account... | | 500.00 | -9,200.00 |
| Payment | 11/03/2011 | 6249 | 5273 — STAR HYUNDAI L... | 21050 | 2060000 · Account... | | 1,920.00 | -11,120.00 |
| Payment | 11/14/2011 | 6341 | 5273 — STAR HYUNDAI L... | 21034 | 2060000 · Account... | | 1,500.00 | -12,620.00 |
| Payment | 11/30/2011 | 6445 | 5273 — STAR HYUNDAI L... | 1111 | 2060000 · Account... | | 500.00 | -13,120.00 |
| Payment | 12/12/2011 | 6511 | 5273 — STAR HYUNDAI L... | 1211 | 2060000 · Account... | | 500.00 | -13,620.00 |
| Jan - Dec 11 | | | | | | 0.00 | 13,620.00 | -13,620.00 |
| **Jan - Dec 12** | | | | | | | | |
| Payment | 01/12/2012 | 6714 | 5273 — STAR HYUNDAI L... | 0112 | 2060000 · Account... | | 500.00 | -500.00 |
| Payment | 02/09/2012 | 6901 | 5273 — STAR HYUNDAI L... | 0212 | 2060000 · Account... | | 500.00 | -1,000.00 |
| Payment | 03/08/2012 | 7073 | 5273 — STAR HYUNDAI L... | 21363 | 2060000 · Account... | | 5,750.00 | -6,750.00 |
| Payment | 03/12/2012 | 7092 | 5273 — STAR HYUNDAI L... | 0312 | 2060000 · Account... | | 500.00 | -7,250.00 |

VOYNOW_035629

**Voynow, Bayard Whyte & Co, LLP**
**STAR HYUNDAI REPORT**
January 1995 through December 2017

2:43 PM
06/18/23
Accrual Basis

| Type | Date | Num | Name | Memo | Account | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-------|--------|---------|
| Payment | 04/12/2012 | 7317 | 5273 — STAR HYUNDAI L... | 0412 | 2060000 · Account... | | 500.00 | -7,750.00 |
| Payment | 05/10/2012 | 7576 | 5273 — STAR HYUNDAI L... | 0512 | 2060000 · Account... | | 500.00 | -8,250.00 |
| Payment | 06/11/2012 | 7951 | 5273 — STAR HYUNDAI L... | 0612 | 2060000 · Account... | | 500.00 | -8,750.00 |
| Payment | 07/09/2012 | 8089 | 5273 — STAR HYUNDAI L... | 0712 | 2060000 · Account... | | 500.00 | -9,250.00 |
| Payment | 08/06/2012 | 8345 | 5273 — STAR HYUNDAI L... | 0812 | 2060000 · Account... | | 500.00 | -9,750.00 |
| Payment | 09/17/2012 | 8577 | 5273 — STAR HYUNDAI L... | 0912 | 2060000 · Account... | | 500.00 | -10,250.00 |
| Payment | 11/08/2012 | 9002 | 5273 — STAR HYUNDAI L... | 21730 | 2060000 · Account... | | 2,090.00 | -12,340.00 |
| Payment | 12/17/2012 | 9295 | 5273 — STAR HYUNDAI L... | 1012 | 2060000 · Account... | | 500.00 | -12,840.00 |
| **Jan - Dec 12** | | | | | | 0.00 | 12,840.00 | -12,840.00 |
| | | | | | | | | |
| **Jan - Dec 13** | | | | | | | | |
| Payment | 01/11/2013 | 9482 | 5273 — STAR HYUNDAI L... | 1112 | 2060000 · Account... | | 500.00 | -500.00 |
| Payment | 02/07/2013 | 9692 | 5273 — STAR HYUNDAI L... | 1212 | 2060000 · Account... | | 500.00 | -1,000.00 |
| Payment | 03/18/2013 | 9972 | 5273 — STAR HYUNDAI L... | 0113 | 2060000 · Account... | | 500.00 | -1,500.00 |
| Payment | 03/22/2013 | 10011 | 5273 — STAR HYUNDAI L... | 22069 | 2060000 · Account... | | 6,200.00 | -7,700.00 |
| Payment | 04/11/2013 | 10145 | 5273 — STAR HYUNDAI L... | 0213 | 2060000 · Account... | | 500.00 | -8,200.00 |
| Payment | 05/08/2013 | 10384 | 5273 — STAR HYUNDAI L... | 0313 | 2060000 · Account... | | 500.00 | -8,700.00 |
| Payment | 06/10/2013 | 10594 | 5273 — STAR HYUNDAI L... | 0413 | 2060000 · Account... | | 500.00 | -9,200.00 |
| Payment | 07/15/2013 | 108854 | 5273 — STAR HYUNDAI L... | 0513 | 2060000 · Account... | | 500.00 | -9,700.00 |
| Payment | 08/22/2013 | 11094 | 5273 — STAR HYUNDAI L... | 0613 | 2060000 · Account... | | 500.00 | -10,200.00 |
| Payment | 09/09/2013 | 11333 | 5273 — STAR HYUNDAI L... | 0913 | 2060000 · Account... | | 500.00 | -10,700.00 |
| Payment | 10/10/2013 | 11548 | 5273 — STAR HYUNDAI L... | 1013 | 2060000 · Account... | | 500.00 | -11,200.00 |
| Payment | 11/07/2013 | 11763 | 5273 — STAR HYUNDAI L... | 22429 0713 | 2060000 · Account... | | 2,615.00 | -13,815.00 |
| Payment | 11/12/2013 | 11832 | 5273 — STAR HYUNDAI L... | 1113 | 2060000 · Account... | | 500.00 | -14,315.00 |
| Payment | 12/02/2013 | 11968 | 5273 — STAR HYUNDAI L... | 0713 0813 | 2060000 · Account... | | 995.00 | -15,310.00 |
| Payment | 12/05/2013 | 11988 | 5273 — STAR HYUNDAI L... | 1213 | 2060000 · Account... | | 500.00 | -15,810.00 |
| **Jan - Dec 13** | | | | | | 0.00 | 15,810.00 | -15,810.00 |
| | | | | | | | | |
| **Jan - Dec 14** | | | | | | | | |
| Payment | 01/09/2014 | 12253 | 5273 — STAR HYUNDAI L... | 0114 | 2060000 · Account... | | 500.00 | -500.00 |
| Payment | 02/06/2014 | 12482 | 5273 — STAR HYUNDAI L... | 0214 | 2060000 · Account... | | 500.00 | -1,000.00 |
| Payment | 03/06/2014 | 12649 | 5273 — STAR HYUNDAI L... | | 2060000 · Account... | | 6,300.00 | -7,300.00 |
| Payment | 03/10/2014 | 12682 | 5273 — STAR HYUNDAI L... | 0314 | 2060000 · Account... | | 500.00 | -7,800.00 |
| Payment | 04/10/2014 | 12920 | 5273 — STAR HYUNDAI L... | 0414 | 2060000 · Account... | | 500.00 | -8,300.00 |
| Payment | 05/12/2014 | 13345 | 5273 — STAR HYUNDAI L... | 0514 | 2060000 · Account... | | 500.00 | -8,800.00 |
| Payment | 06/12/2014 | 13542 | 5273 — STAR HYUNDAI L... | 0614 | 2060000 · Account... | | 500.00 | -9,300.00 |
| Payment | 08/04/2014 | 14075 | 5273 — STAR HYUNDAI L... | 0714 | 2060000 · Account... | | 500.00 | -9,800.00 |
| Payment | 08/11/2014 | 14130 | 5273 — STAR HYUNDAI L... | 0814 23008 | 2060000 · Account... | | 1,195.00 | -10,995.00 |
| Payment | 09/11/2014 | 14405 | 5273 — STAR HYUNDAI L... | 0914 | 2060000 · Account... | | 500.00 | -11,495.00 |
| Payment | 10/16/2014 | 14640 | 5273 — STAR HYUNDAI L... | 1014 | 2060000 · Account... | | 500.00 | -11,995.00 |
| Payment | 10/30/2014 | 14741 | 5273 — STAR HYUNDAI L... | 23050 | 2060000 · Account... | | 2,725.00 | -14,720.00 |
| Payment | 11/13/2014 | 14833 | 5273 — STAR HYUNDAI L... | 1114 | 2060000 · Account... | | 500.00 | -15,220.00 |
| Payment | 12/08/2014 | 15015 | 5273 — STAR HYUNDAI L... | 1214 | 2060000 · Account... | | 500.00 | -15,720.00 |
| **Jan - Dec 14** | | | | | | 0.00 | 15,720.00 | -15,720.00 |
| | | | | | | | | |
| **Jan - Dec 15** | | | | | | | | |
| Payment | 01/20/2015 | 15275 | 5273 — STAR HYUNDAI L... | 0115 | 2060000 · Account... | | 500.00 | -500.00 |
| Payment | 02/09/2015 | 15466 | 5273 — STAR HYUNDAI L... | 0215 | 2060000 · Account... | | 500.00 | -1,000.00 |
| Payment | 03/02/2015 | 15678 | 5273 — STAR HYUNDAI L... | 23439 | 2060000 · Account... | | 6,800.00 | -7,800.00 |
| Payment | 03/12/2015 | 15737 | 5273 — STAR HYUNDAI L... | 0315 | 2060000 · Account... | | 500.00 | -8,300.00 |
| Payment | 04/13/2015 | 15992 | 5273 — STAR HYUNDAI L... | 0415 | 2060000 · Account... | | 500.00 | -8,800.00 |
| Payment | 05/11/2015 | 16193 | 5273 — STAR HYUNDAI L... | 0515 | 2060000 · Account... | | 500.00 | -9,300.00 |
| Payment | 06/11/2015 | 16743 | 5273 — STAR HYUNDAI L... | 0615 | 2060000 · Account... | | 500.00 | -9,800.00 |
| Payment | 07/16/2015 | 17010 | 5273 — STAR HYUNDAI L... | 0715 | 2060000 · Account... | | 500.00 | -10,300.00 |
| Payment | 08/10/2015 | 17385 | 5273 — STAR HYUNDAI L... | 0815 | 2060000 · Account... | | 500.00 | -10,800.00 |
| Payment | 09/28/2015 | 17767 | 5273 — STAR HYUNDAI L... | 0915 | 2060000 · Account... | | 500.00 | -11,300.00 |
| Payment | 10/15/2015 | 17990 | 5273 — STAR HYUNDAI L... | 0915 | 2060000 · Account... | | 500.00 | -11,800.00 |
| Payment | 11/09/2015 | 18174 | 5273 — STAR HYUNDAI L... | 23565 | 2060000 · Account... | | 2,870.00 | -14,670.00 |
| Payment | 11/09/2015 | 18173 | 5273 — STAR HYUNDAI L... | 23564 | 2060000 · Account... | | 1,500.00 | -16,170.00 |
| Payment | 11/23/2015 | 18397 | 5273 — STAR HYUNDAI L... | 1115 | 2060000 · Account... | | 500.00 | -16,670.00 |
| Payment | 12/14/2015 | 185147 | 5273 — STAR HYUNDAI L... | 1215 | 2060000 · Account... | | 500.00 | -17,170.00 |
| **Jan - Dec 15** | | | | | | 0.00 | 17,170.00 | -17,170.00 |
| | | | | | | | | |
| **Jan - Dec 16** | | | | | | | | |
| Payment | 01/25/2016 | 18853 | 5273 — STAR HYUNDAI L... | 0116 | 2060000 · Account... | | 500.00 | -500.00 |
| Payment | 01/25/2016 | 18911 | 5273 — STAR HYUNDAI L... | 0216 | 2060000 · Account... | | 500.00 | -1,000.00 |
| Payment | 02/11/2016 | 19080 | 5273 — STAR HYUNDAI L... | 0216 | 2060000 · Account... | | 500.00 | -1,500.00 |
| Payment | 03/21/2016 | 19412 | 5273 — STAR HYUNDAI L... | 0316 | 2060000 · Account... | | 500.00 | -2,000.00 |
| Payment | 04/04/2016 | 19498 | 5273 — STAR HYUNDAI L... | 345 | 2060000 · Account... | | 6,000.00 | -8,000.00 |
| Payment | 04/11/2016 | 19609 | 5273 — STAR HYUNDAI L... | 0416 | 2060000 · Account... | | 500.00 | -8,500.00 |
| Payment | 05/16/2016 | 19946 | 5273 — STAR HYUNDAI L... | 0516 | 2060000 · Account... | | 500.00 | -9,000.00 |
| Payment | 06/13/2016 | 20235 | 5273 — STAR HYUNDAI L... | 0616 | 2060000 · Account... | | 500.00 | -9,500.00 |
| Payment | 07/11/2016 | 20474 | 5273 — STAR HYUNDAI L... | 0716 549 | 2060000 · Account... | | 500.00 | -10,000.00 |
| Payment | 08/11/2016 | 20398 | 5273 — STAR HYUNDAI L... | 0816 | 2060000 · Account... | | 500.00 | -10,500.00 |
| Payment | 08/15/2016 | 20956 | 5273 — STAR HYUNDAI L... | 0816 | 2060000 · Account... | | 500.00 | -11,000.00 |
| Payment | 10/03/2016 | 21097 | 5273 — STAR HYUNDAI L... | 1160 | 2060000 · Account... | | 2,985.00 | -13,985.00 |

Page 2

VOYNOW_035630

2:43 PM
06/19/23
Accrual Basis

**Voynow, Bayard Whyte & Co, LLP**
**STAR HYUNDAI  REPORT**
January 1995 through December 2017

| Type | Date | Num | Name | Memo | Account | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-------|--------|---------|
| Payment | 10/11/2016 | 21175 | 5273 — STAR HYUNDAI L... | 1016 | 2060000 · Account... | | 500.00 | -14,465.00 |
| Payment | 11/10/2016 | 21436 | 5273 — STAR HYUNDAI L... | 1116 | 2060000 · Account... | | 500.00 | -14,965.00 |
| Payment | 12/08/2016 | 21643 | 5273 — STAR HYUNDAI L... | 1216 | 2060000 · Account... | | 500.00 | -15,465.00 |
| Jan - Dec 16 | | | | | | 0.00 | 15,465.00 | -15,465.00 |
| **Jan - Dec 17** | | | | | | | | |
| Payment | 01/17/2017 | 21918 | 5273 — STAR HYUNDAI L... | 0117 | 2060000 · Account... | | 500.00 | -500.00 |
| Payment | 02/09/2017 | 22071 | 5273 — STAR HYUNDAI L... | 0217 | 2060000 · Account... | | 500.00 | -1,000.00 |
| Payment | 02/23/2017 | 22132 | 5273 — STAR HYUNDAI L... | 0217 | 2060000 · Account... | | 6,550.00 | -7,550.00 |
| Payment | 03/13/2017 | 22250 | 5273 — STAR HYUNDAI L... | 0317 | 2060000 · Account... | | 500.00 | -8,050.00 |
| Payment | 04/13/2017 | 22470 | 5273 — STAR HYUNDAI L... | 2146 | 2060000 · Account... | | 500.00 | -8,550.00 |
| Payment | 07/13/2017 | 22720... | 5273 — STAR HYUNDAI L... | 0517 0717 | 2060000 · Account... | | 1,000.00 | -9,550.00 |
| Discount | 11/06/2017 | | 5273 — STAR HYUNDAI L... | | 2060000 · Account... | | 2,500.00 | -12,050.00 |
| Jan - Dec 17 | | | | | | 0.00 | 12,050.00 | -12,050.00 |
| **TOTAL** | | | | | | 0.00 | 120,770.00 | -120,770.00 |

Page 3

VOYNOW_035631

1:26 PM
06/19/23
Accrual Basis

**Voynow, Bayard Whyte & Co, LLP**
**STAR SUBARU  REPORT**
January 1995 through December 2017

| Type | Date | Num | Name | Memo | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Jan - Dec 95 |||||||||
| Jan - Dec 95 ||||||||| 0.00 |
| Jan - Dec 96 |||||||||
| Jan - Dec 96 ||||||||| 0.00 |
| Jan - Dec 97 |||||||||
| Jan - Dec 97 ||||||||| 0.00 |
| Jan - Dec 98 |||||||||
| Jan - Dec 98 ||||||||| 0.00 |
| Jan - Dec 99 |||||||||
| Jan - Dec 99 ||||||||| 0.00 |
| Jan - Dec 00 |||||||||
| Jan - Dec 00 ||||||||| 0.00 |
| Jan - Dec 01 |||||||||
| Jan - Dec 01 ||||||||| 0.00 |
| Jan - Dec 02 |||||||||
| Jan - Dec 02 ||||||||| 0.00 |
| Jan - Dec 03 |||||||||
| Jan - Dec 03 ||||||||| 0.00 |
| Jan - Dec 04 |||||||||
| Jan - Dec 04 ||||||||| 0.00 |
| Jan - Dec 05 |||||||||
| Jan - Dec 05 ||||||||| 0.00 |
| Jan - Dec 06 |||||||||
| Payment | 10/23/2006 | 1587 | 5260 — STAR AUTO SALE... | 17566 | 2060000 · Account... || 960.00 | -960.00 |
| Jan - Dec 06 ||||||| 0.00 | 960.00 | -960.00 |
| Jan - Dec 07 |||||||||
| Payment | 11/05/2007 | 2988 | 5260 — STAR AUTO SALE... | 18272 | 2060000 · Account... || 5,890.00 | -5,890.00 |
| Jan - Dec 07 ||||||| 0.00 | 5,890.00 | -5,890.00 |
| Jan - Dec 08 |||||||||
| Payment | 11/06/2008 | 3970 | 5260 — STAR AUTO SALE... | 19018 | 2060000 · Account... || 5,950.00 | -5,950.00 |
| Jan - Dec 08 ||||||| 0.00 | 5,950.00 | -5,950.00 |
| Jan - Dec 09 |||||||||
| Payment | 03/03/2009 | 4359 | 5260 — STAR AUTO SALE... | 19272 | 2060000 · Account... || 3,500.00 | -3,500.00 |
| Payment | 09/14/2009 | 5125 | 5260 — STAR AUTO SALE... | 0809 0909 | 2060000 · Account... || 1,000.00 | -4,500.00 |
| Payment | 10/05/2009 | 5250 | 5260 — STAR AUTO SALE... | 1009 | 2060000 · Account... || 500.00 | -5,000.00 |
| Payment | 11/16/2009 | 5355 | 5260 — STAR AUTO SALE... | 1109 | 2060000 · Account... || 500.00 | -5,500.00 |
| Payment | 12/17/2009 | 5472 | 5260 — STAR AUTO SALE... | 1209 | 2060000 · Account... || 500.00 | -6,000.00 |
| Jan - Dec 09 ||||||| 0.00 | 6,000.00 | -6,000.00 |
| Jan - Dec 10 |||||||||
| Payment | 01/21/2010 | 5657 | 5260 — STAR AUTO SALE... | 0110 | 2060000 · Account... || 500.00 | -500.00 |
| Payment | 01/25/2010 | 5684 | 5260 — STAR AUTO SALE... | 19863 | 2060000 · Account... || 3,625.00 | -4,125.00 |
| Payment | 02/09/2010 | 5748 | 5260 — STAR AUTO SALE... | 0210 | 2060000 · Account... || 500.00 | -4,625.00 |
| Payment | 03/15/2010 | 5899 | 5260 — STAR AUTO SALE... | 0310 | 2060000 · Account... || 500.00 | -5,125.00 |
| Payment | 03/23/2010 | 5932 | 5260 — STAR AUTO SALE... | 19962 | 2060000 · Account... || 3,500.00 | -8,625.00 |
| Payment | 04/08/2010 | 5998 | 5260 — STAR AUTO SALE... | 0410 | 2060000 · Account... || 500.00 | -9,125.00 |
| Payment | 05/17/2010 | 6168 | 5260 — STAR AUTO SALE... | 0510 | 2060000 · Account... || 500.00 | -9,625.00 |
| Payment | 06/15/2010 | 6326 | 5260 — STAR AUTO SALE... | 0610 | 2060000 · Account... || 500.00 | -10,125.00 |
| Payment | 07/19/2010 | 6434 | 5260 — STAR AUTO SALE... | 0710 | 2060000 · Account... || 500.00 | -10,625.00 |
| Payment | 08/10/2010 | 6587 | 5260 — STAR AUTO SALE... | 0810 | 2060000 · Account... || 500.00 | -11,125.00 |
| Payment | 09/07/2010 | 6697 | 5260 — STAR AUTO SALE... | 0910 | 2060000 · Account... || 500.00 | -11,625.00 |
| Payment | 10/12/2010 | 6821 | 5260 — STAR AUTO SALE... | 1010 | 2060000 · Account... || 500.00 | -12,125.00 |
| Payment | 11/08/2010 | 6998 | 5260 — STAR AUTO SALE... | 1110 | 2060000 · Account... || 500.00 | -12,625.00 |
| Payment | 11/08/2010 | 6949 | 5260 — STAR AUTO SALE... | 20292 | 2060000 · Account... || 2,115.00 | -14,740.00 |
| Payment | 12/16/2010 | 7116 | 5260 — STAR AUTO SALE... | 1210 | 2060000 · Account... || 500.00 | -15,240.00 |
| Jan - Dec 10 ||||||| 0.00 | 15,240.00 | -15,240.00 |
| Jan - Dec 11 |||||||||
| Payment | 01/17/2011 | 7263 | 5260 — STAR AUTO SALE... | 0111 | 2060000 · Account... || 500.00 | -500.00 |
| Payment | 02/21/2011 | 7411 | 5260 — STAR AUTO SALE... | 0211 | 2060000 · Account... || 500.00 | -1,000.00 |
| Payment | 03/09/2011 | 7505 | 5260 — STAR AUTO SALE... | 20842 | 2060000 · Account... || 3,500.00 | -4,500.00 |
| Payment | 03/17/2011 | 7550 | 5260 — STAR AUTO SALE... | 0311 | 2060000 · Account... || 500.00 | -5,000.00 |
| Payment | 04/21/2011 | 7711 | 5260 — STAR AUTO SALE... | 0411 | 2060000 · Account... || 500.00 | -5,500.00 |

Page 1

VOYNOW_035632

**Voynow, Bayard Whyte & Co, LLP**
**STAR SUBARU  REPORT**
January 1995 through December 2017

| Type | Date | Num | Name | Memo | Account | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-------|--------|---------|
| Payment | 05/16/2011 | 7855 | 5260 -- STAR AUTO SALE... | 0511 | 2060000 · Account... | | 500.00 | -6,000.00 |
| Payment | 06/20/2011 | 7998 | 5260 -- STAR AUTO SALE... | 0611 | 2060000 · Account... | | 500.00 | -6,500.00 |
| Payment | 07/18/2011 | 8151 | 5260 -- STAR AUTO SALE... | 0711 | 2060000 · Account... | | 500.00 | -7,000.00 |
| Payment | 08/18/2011 | 8288 | 5260 -- STAR AUTO SALE... | 0811 | 2060000 · Account... | | 500.00 | -7,500.00 |
| Payment | 09/15/2011 | 8426 | 5260 -- STAR AUTO SALE... | 0911 | 2060000 · Account... | | 500.00 | -8,000.00 |
| Payment | 10/24/2011 | 8580 | 5260 -- STAR AUTO SALE... | 1011 | 2060000 · Account... | | 500.00 | -8,500.00 |
| Payment | 11/15/2011 | 8855 | 5260 -- STAR AUTO SALE... | 21058 | 2060000 · Account... | | 1,520.00 | -10,020.00 |
| Payment | 11/15/2011 | 8976 | 5260 -- STAR AUTO SALE... | 21032 | 2060000 · Account... | | 1,500.00 | -11,520.00 |
| Payment | 12/05/2011 | | 5260 -- STAR AUTO SALE... | 1111 | 2060000 · Account... | | 500.00 | -12,020.00 |
| Payment | 12/22/2011 | 8799 | 5260 -- STAR AUTO SALE... | 1211 | 2060000 · Account... | | 500.00 | -12,520.00 |
| Jan - Dec 11 | | | | | | 0.00 | 12,520.00 | -12,520.00 |
| **Jan - Dec 12** | | | | | | | | |
| Payment | 01/17/2012 | 8923 | 5260 -- STAR AUTO SALE... | 0112 | 2060000 · Account... | | 500.00 | -500.00 |
| Payment | 02/13/2012 | 9049 | 5260 -- STAR AUTO SALE... | 0212 | 2060000 · Account... | | 500.00 | -1,000.00 |
| Payment | 03/08/2012 | 9156 | 5260 -- STAR AUTO SALE... | 21360 | 2060000 · Account... | | 3,750.00 | -4,750.00 |
| Payment | 04/02/2012 | 9198 | 5260 -- STAR AUTO SALE... | 0312 | 2060000 · Account... | | 500.00 | -5,250.00 |
| Payment | 04/26/2012 | 9355 | 5260 -- STAR AUTO SALE... | 0412 | 2060000 · Account... | | 500.00 | -5,750.00 |
| Payment | 06/11/2012 | 9425 | 5260 -- STAR AUTO SALE... | 0512 | 2060000 · Account... | | 500.00 | -6,250.00 |
| Payment | 06/28/2012 | 9604 | 5260 -- STAR AUTO SALE... | 0612 | 2060000 · Account... | | 500.00 | -6,750.00 |
| Payment | 07/26/2012 | 9686 | 5260 -- STAR AUTO SALE... | 0712 | 2060000 · Account... | | 500.00 | -7,250.00 |
| Payment | 08/16/2012 | 9759 | 5260 -- STAR AUTO SALE... | 0812 | 2060000 · Account... | | 500.00 | -7,750.00 |
| Payment | 09/24/2012 | 9896 | 5260 -- STAR AUTO SALE... | 0912 | 2060000 · Account... | | 500.00 | -8,250.00 |
| Payment | 10/18/2012 | 9994 | 5260 -- STAR AUTO SALE... | 1012 | 2060000 · Account... | | 500.00 | -8,750.00 |
| Payment | 11/08/2012 | 10100 | 5260 -- STAR AUTO SALE... | 21731 | 2060000 · Account... | | 1,575.00 | -10,325.00 |
| Payment | 11/19/2012 | 10140 | 5260 -- STAR AUTO SALE... | 1112 | 2060000 · Account... | | 500.00 | -10,825.00 |
| Payment | 12/18/2012 | 10239 | 5260 -- STAR AUTO SALE... | 1212 | 2060000 · Account... | | 500.00 | -11,325.00 |
| Jan - Dec 12 | | | | | | 0.00 | 11,325.00 | -11,325.00 |
| **Jan - Dec 13** | | | | | | | | |
| Payment | 01/11/2013 | 10326 | 5260 -- STAR AUTO SALE... | 0113 | 2060000 · Account... | | 500.00 | -500.00 |
| Payment | 02/21/2013 | 10519 | 5260 -- STAR AUTO SALE... | 023 | 2060000 · Account... | | 500.00 | -1,000.00 |
| Payment | 03/18/2013 | 10649 | 5260 -- STAR AUTO SALE... | 0313 | 2060000 · Account... | | 500.00 | -1,500.00 |
| Payment | 03/28/2013 | 10719 | 5260 -- STAR AUTO SALE... | 22070 | 2060000 · Account... | | 3,950.00 | -5,450.00 |
| Payment | 04/22/2013 | 1081 | 5260 -- STAR AUTO SALE... | 0413 | 2060000 · Account... | | 500.00 | -5,950.00 |
| Payment | 05/23/2013 | 1003 | 5260 -- STAR AUTO SALE... | 0513 | 2060000 · Account... | | 500.00 | -6,450.00 |
| Payment | 06/10/2013 | 1125 | 5260 -- STAR AUTO SALE... | 0613 | 2060000 · Account... | | 500.00 | -6,950.00 |
| Payment | 07/15/2013 | 11323 | 5260 -- STAR AUTO SALE... | 0713 | 2060000 · Account... | | 500.00 | -7,450.00 |
| Payment | 08/20/2013 | 11539 | 5260 -- STAR AUTO SALE... | 0813 | 2060000 · Account... | | 500.00 | -7,950.00 |
| Payment | 09/16/2013 | 11952 | 5260 -- STAR AUTO SALE... | 0913 | 2060000 · Account... | | 500.00 | -8,450.00 |
| Payment | 10/10/2013 | 11866 | 5260 -- STAR AUTO SALE... | 1013 | 2060000 · Account... | | 500.00 | -8,950.00 |
| Payment | 11/04/2013 | 11993 | 5260 -- STAR AUTO SALE... | 22430 | 2060000 · Account... | | 1,825.00 | -10,775.00 |
| Payment | 11/07/2013 | 12031 | 5260 -- STAR AUTO SALE... | 1113 | 2060000 · Account... | | 500.00 | -11,275.00 |
| Payment | 12/02/2013 | 48141 | 5260 -- STAR AUTO SALE... | 22434 | 2060000 · Account... | | 4,540.00 | -15,815.00 |
| Payment | 12/16/2013 | 12332 | 5260 -- STAR AUTO SALE... | 1213 | 2060000 · Account... | | 500.00 | -16,315.00 |
| Jan - Dec 13 | | | | | | 0.00 | 16,315.00 | -16,315.00 |
| **Jan - Dec 14** | | | | | | | | |
| Payment | 02/06/2014 | 12664 | 5260 -- STAR AUTO SALE... | 0214 | 2060000 · Account... | | 500.00 | -500.00 |
| Payment | 02/16/2014 | 12716 | 5260 -- STAR AUTO SALE... | 0114 | 2060000 · Account... | | 500.00 | -1,000.00 |
| Payment | 03/10/2014 | 12810 | 5260 -- STAR AUTO SALE... | 0314 | 2060000 · Account... | | 500.00 | -1,500.00 |
| Payment | 03/24/2014 | 12883 | 5260 -- STAR AUTO SALE... | 22774 | 2060000 · Account... | | 4,100.00 | -5,600.00 |
| Payment | 04/10/2014 | 12950 | 5260 -- STAR AUTO SALE... | 0414 | 2060000 · Account... | | 500.00 | -6,100.00 |
| Payment | 05/12/2014 | 13286 | 5260 -- STAR AUTO SALE... | 0514 | 2060000 · Account... | | 500.00 | -6,600.00 |
| Payment | 06/09/2014 | 13437 | 5260 -- STAR AUTO SALE... | 0614 | 2060000 · Account... | | 500.00 | -7,100.00 |
| Payment | 07/29/2014 | 13781 | 5260 -- STAR AUTO SALE... | 0714 | 2060000 · Account... | | 500.00 | -7,600.00 |
| Payment | 08/07/2014 | 13844 | 5260 -- STAR AUTO SALE... | 0814 | 2060000 · Account... | | 500.00 | -8,100.00 |
| Payment | 08/14/2014 | 13881 | 5260 -- STAR AUTO SALE... | 23007 | 2060000 · Account... | | 685.00 | -8,785.00 |
| Payment | 09/11/2014 | 14049 | 5260 -- STAR AUTO SALE... | 0914 | 2060000 · Account... | | 500.00 | -9,285.00 |
| Payment | 10/09/2014 | 14218 | 5260 -- STAR AUTO SALE... | 1014 | 2060000 · Account... | | 500.00 | -9,785.00 |
| Payment | 10/23/2014 | 14316 | 5260 -- STAR AUTO SALE... | 23059 | 2060000 · Account... | | 1,940.00 | -11,725.00 |
| Payment | 11/10/2014 | 14372 | 5260 -- STAR AUTO SALE... | 1114 | 2060000 · Account... | | 500.00 | -12,225.00 |
| Payment | 12/11/2014 | 14556 | 5260 -- STAR AUTO SALE... | 1214 | 2060000 · Account... | | 500.00 | -12,725.00 |
| Jan - Dec 14 | | | | | | 0.00 | 12,725.00 | -12,725.00 |
| **Jan - Dec 15** | | | | | | | | |
| Payment | 01/15/2015 | 14739 | 5260 -- STAR AUTO SALE... | 0115 | 2060000 · Account... | | 500.00 | -500.00 |
| Payment | 02/09/2015 | 14869 | 5260 -- STAR AUTO SALE... | 0215 | 2060000 · Account... | | 500.00 | -1,000.00 |
| Payment | 03/05/2015 | 15054 | 5260 -- STAR AUTO SALE... | 23440 | 2060000 · Account... | | 4,800.00 | -5,800.00 |
| Payment | 03/06/2015 | 15082 | 5260 -- STAR AUTO SALE... | 0315 | 2060000 · Account... | | 500.00 | -6,300.00 |
| Payment | 04/08/2015 | 15242 | 5260 -- STAR AUTO SALE... | 0415 | 2060000 · Account... | | 500.00 | -6,800.00 |
| Payment | 05/11/2015 | 15415 | 5260 -- STAR AUTO SALE... | 0515 | 2060000 · Account... | | 500.00 | -7,300.00 |
| Payment | 06/08/2015 | 15589 | 5260 -- STAR AUTO SALE... | 0615 | 2060000 · Account... | | 500.00 | -7,800.00 |
| Payment | 07/13/2015 | 15978 | 5260 -- STAR AUTO SALE... | 0715 | 2060000 · Account... | | 500.00 | -8,300.00 |
| Payment | 08/10/2015 | 16099 | 5260 -- STAR AUTO SALE... | 0815 | 2060000 · Account... | | 500.00 | -8,800.00 |
| Payment | 09/14/2015 | 16345 | 5260 -- STAR AUTO SALE... | 0915 | 2060000 · Account... | | 500.00 | -9,300.00 |

VOYNOW_035633

1:26 PM
06/19/23
Accrual Basis

**Voynow, Bayard Whyte & Co, LLP**
**STAR SUBARU  REPORT**
January 1995 through December 2017

| Type | Date | Num | Name | Memo | Account | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-------|--------|---------|
| Payment | 10/08/2015 | 16473 | 5280 -- STAR AUTO SALE... | 1015 | 2060000 · Account... | | 500.00 | -9,800.00 |
| Payment | 10/26/2015 | 16621 | 5280 -- STAR AUTO SALE... | 23562 | 2060000 · Account... | | 1,970.00 | -11,770.00 |
| Payment | 11/02/2015 | 115704 | 5280 -- STAR AUTO SALE... | 23563 | 2060000 · Account... | | 1,500.00 | -13,270.00 |
| Payment | 11/09/2015 | 16693 | 5280 -- STAR AUTO SALE... | 1115 | 2060000 · Account... | | 500.00 | -13,770.00 |
| Payment | 12/10/2015 | 16902 | 5280 -- STAR AUTO SALE... | 1215 | 2060000 · Account... | | 500.00 | -14,270.00 |
| **Jan - Dec 15** | | | | | | **0.00** | **14,270.00** | **-14,270.00** |
| **Jan - Dec 16** | | | | | | | | |
| Payment | 01/18/2016 | 17154 | 5280 -- STAR AUTO SALE... | 0116 | 2060000 · Account... | | 500.00 | -500.00 |
| Payment | 02/08/2016 | 17288 | 5280 -- STAR AUTO SALE... | 0216 | 2060000 · Account... | | 500.00 | -1,000.00 |
| Payment | 03/07/2016 | 17483 | 5280 -- STAR AUTO SALE... | 0316 | 2060000 · Account... | | 500.00 | -1,500.00 |
| Payment | 04/14/2016 | 17705... | 5280 -- STAR AUTO SALE... | 346 0416 | 2060000 · Account... | | 5,580.00 | -7,080.00 |
| Payment | 05/19/2016 | 17891 | 5280 -- STAR AUTO SALE... | | 2060000 · Account... | | 500.00 | -7,580.00 |
| Payment | 06/13/2016 | 18121 | 5280 -- STAR AUTO SALE... | 471 | 2060000 · Account... | | 500.00 | -8,080.00 |
| Payment | 08/08/2016 | 18441 | 5280 -- STAR AUTO SALE... | 545 | 2060000 · Account... | | 500.00 | -8,580.00 |
| Payment | 09/15/2016 | 18652 | 5280 -- STAR AUTO SALE... | 0916 | 2060000 · Account... | | 500.00 | -9,080.00 |
| Payment | 10/03/2016 | 18747 | 5280 -- STAR AUTO SALE... | 1181 | 2060000 · Account... | | 2,120.00 | -11,200.00 |
| Payment | 10/11/2016 | 18808 | 5280 -- STAR AUTO SALE... | 1016 | 2060000 · Account... | | 500.00 | -11,700.00 |
| Payment | 11/14/2016 | 18981 | 5280 -- STAR AUTO SALE... | 1116 | 2060000 · Account... | | 500.00 | -12,200.00 |
| Payment | 12/12/2016 | 19110 | 5280 -- STAR AUTO SALE... | 1216 | 2060000 · Account... | | 500.00 | -12,700.00 |
| **Jan - Dec 16** | | | | | | **0.00** | **12,700.00** | **-12,700.00** |
| **Jan - Dec 17** | | | | | | | | |
| Payment | 01/18/2017 | 19299 | 5280 -- STAR AUTO SALE... | 0117 | 2060000 · Account... | | 500.00 | -500.00 |
| Payment | 02/09/2017 | 19710 | 5280 -- STAR AUTO SALE... | 0217 | 2060000 · Account... | | 500.00 | -1,000.00 |
| Payment | 02/23/2017 | 19769 | 5280 -- STAR AUTO SALE... | 0217 | 2060000 · Account... | | 4,600.00 | -5,600.00 |
| Payment | 03/13/2017 | 19855 | 5280 -- STAR AUTO SALE... | 2068 | 2060000 · Account... | | 500.00 | -6,100.00 |
| Payment | 04/13/2017 | 20006 | 5280 -- STAR AUTO SALE... | 2142 | 2060000 · Account... | | 500.00 | -6,600.00 |
| Payment | 05/18/2017 | 20137 | 5280 -- STAR AUTO SALE... | 0517 | 2060000 · Account... | | 500.00 | -7,100.00 |
| Payment | 06/15/2017 | 20274 | 5280 -- STAR AUTO SALE... | 0617 | 2060000 · Account... | | 500.00 | -7,600.00 |
| Discount | 11/06/2017 | | 5280 -- STAR AUTO SALE... | | 2060000 · Account... | | 2,500.00 | -10,100.00 |
| **Jan - Dec 17** | | | | | | **0.00** | **10,100.00** | **-10,100.00** |
| **TOTAL** | | | | | | **0.00** | **123,995.00** | **-123,995.00** |

VOYNOW_035634

1:34 PM
06/19/23
Accrual Basis

**Voynow, Bayard Whyte & Co, LLP**
**STAR CHRYSLER REPORT**
January 1995 through December 2017

| Type | Date | Num | Name | Memo | Account | Debit | Credit | Balance |
|------|------|-----|------|------|---------|-------|--------|---------|
| **Jan - Dec 95** | | | | | | | | |
| Jan - Dec 95 | | | | | | | | 0.00 |
| **Jan - Dec 96** | | | | | | | | |
| Jan - Dec 96 | | | | | | | | 0.00 |
| **Jan - Dec 97** | | | | | | | | |
| Jan - Dec 97 | | | | | | | | 0.00 |
| **Jan - Dec 98** | | | | | | | | |
| Jan - Dec 98 | | | | | | | | 0.00 |
| **Jan - Dec 99** | | | | | | | | |
| Payment | 01/04/1999 | | 5261 | - METRO CHRYS... | 11/98 | 2060000 · Account... | | 500.00 | -500.00 |
| Payment | 01/29/1999 | | 5261 | - METRO CHRYS... | 12/98 | 2060000 · Account... | | 500.00 | -1,000.00 |
| Payment | 02/08/1999 | | 5261 | - METRO CHRYS... | 1/99 | 2060000 · Account... | | 500.00 | -1,500.00 |
| Payment | 04/02/1999 | | 5261 | - METRO CHRYS... | 2/99 | 2060000 · Account... | | 500.00 | -2,000.00 |
| Payment | 04/02/1999 | | 5261 | - METRO CHRYS... | 3/99 | 2060000 · Account... | | 500.00 | -2,500.00 |
| Payment | 04/12/1999 | | 5261 | - METRO CHRYS... | 12307 | 2060000 · Account... | | 4,000.00 | -6,500.00 |
| Payment | 04/12/1999 | | 5261 | - METRO CHRYS... | 4/99 | 2060000 · Account... | | 500.00 | -7,000.00 |
| Payment | 06/11/1999 | | 5261 | - METRO CHRYS... | 5/99 | 2060000 · Account... | | 500.00 | -7,500.00 |
| Payment | 08/11/1999 | | 5261 | - METRO CHRYS... | 6/99 | 2060000 · Account... | | 500.00 | -8,000.00 |
| Payment | 07/15/1999 | | 5261 | - METRO CHRYS... | 7/99 | 2060000 · Account... | | 500.00 | -8,500.00 |
| Payment | 08/16/1999 | | 5261 | - METRO CHRYS... | 8/99 | 2060000 · Account... | | 500.00 | -9,000.00 |
| Payment | 09/14/1999 | | 5261 | - METRO CHRYS... | 9/99 | 2060000 · Account... | | 500.00 | -9,500.00 |
| Payment | 10/18/1999 | | 5261 | - METRO CHRYS... | 10/99 | 2060000 · Account... | | 500.00 | -10,000.00 |
| Payment | 11/04/1999 | | 5261 | - METRO CHRYS... | 12715 | 2060000 · Account... | | 1,975.00 | -11,975.00 |
| Payment | 11/04/1999 | | 5261 | - METRO CHRYS... | 12716 | 2060000 · Account... | | 1,650.00 | -13,625.00 |
| Payment | 11/15/1999 | | 5261 | - METRO CHRYS... | 11/99 | 2060000 · Account... | | 500.00 | -14,125.00 |
| Payment | 12/13/1999 | 6308 | 5261 | - METRO CHRYS... | 12/99 | 2060000 · Account... | | 500.00 | -14,625.00 |
| **Jan - Dec 99** | | | | | | 0.00 | 14,625.00 | -14,625.00 |
| **Jan - Dec 00** | | | | | | | | |
| Payment | 01/04/2000 | 9185 | 5261 | - METRO CHRYS... | 12721 | 2060000 · Account... | | 1,540.00 | -1,540.00 |
| Payment | 01/18/2000 | 9292 | 5261 | - METRO CHRYS... | 1/00 | 2060000 · Account... | | 500.00 | -2,040.00 |
| Payment | 02/14/2000 | 10157 | 5261 | - METRO CHRYS... | 2/00 | 2060000 · Account... | | 500.00 | -2,540.00 |
| Payment | 03/13/2000 | 10510 | 5261 | - METRO CHRYS... | 3/00 | 2060000 · Account... | | 500.00 | -3,040.00 |
| Payment | 04/17/2000 | 4895 | 5261 | - METRO CHRYS... | 4/00 | 2060000 · Account... | | 500.00 | -3,540.00 |
| Payment | 05/05/2000 | 11324 | 5261 | - METRO CHRYS... | 5/00 | 2060000 · Account... | | 500.00 | -4,040.00 |
| Payment | 06/13/2000 | 11417 | 5261 | - METRO CHRYS... | 6/00 | 2060000 · Account... | | 500.00 | -4,540.00 |
| Payment | 08/07/2000 | 11993 | 5261 | - METRO CHRYS... | 13075 | 2060000 · Account... | | 4,000.00 | -8,540.00 |
| Payment | 08/24/2000 | 12143 | 5261 | - METRO CHRYS... | 13188 | 2060000 · Account... | | 300.00 | -8,840.00 |
| Payment | 08/24/2000 | 12143 | 5261 | - METRO CHRYS... | 7/00 | 2060000 · Account... | | 500.00 | -9,340.00 |
| Payment | 10/23/2000 | 12550 | 5261 | - METRO CHRYS... | 8/00 | 2060000 · Account... | | 500.00 | -9,840.00 |
| Payment | 10/23/2000 | 12550 | 5261 | - METRO CHRYS... | 9/00 | 2060000 · Account... | | 500.00 | -10,340.00 |
| Payment | 11/13/2000 | 12812 | 5261 | - METRO CHRYS... | 10/00 | 2060000 · Account... | | 500.00 | -10,840.00 |
| Payment | 12/14/2000 | 12991 | 5261 | - METRO CHRYS... | 13529 | 2060000 · Account... | | 500.00 | -11,340.00 |
| Payment | 12/14/2000 | 12991 | 5261 | - METRO CHRYS... | 13531 | 2060000 · Account... | | 1,540.00 | -12,880.00 |
| **Jan - Dec 00** | | | | | | 0.00 | 12,880.00 | -12,880.00 |
| **Jan - Dec 01** | | | | | | | | |
| Payment | 02/08/2001 | 13524 | 5261 | - METRO CHRYS... | 11/00 | 2060000 · Account... | | 500.00 | -500.00 |
| Payment | 03/07/2001 | 14327 | 5261 | - METRO CHRYS... | 12/00 | 2060000 · Account... | | 500.00 | -1,000.00 |
| Payment | 03/07/2001 | 14327 | 5261 | - METRO CHRYS... | 01/01 says 1... | 2060000 · Account... | | 500.00 | -1,500.00 |
| Payment | 03/07/2001 | 14327 | 5261 | - METRO CHRYS... | 02/01 | 2060000 · Account... | | 500.00 | -2,000.00 |
| Payment | 05/11/2001 | 123830 | 5261 | - METRO CHRYS... | 13528 | 2060000 · Account... | | 4,250.00 | -6,250.00 |
| Payment | 06/20/2001 | 2271 | 5261 | - METRO CHRYS... | 03/01 | 2060000 · Account... | | 500.00 | -6,750.00 |
| Payment | 06/20/2001 | 2271 | 5261 | - METRO CHRYS... | 04/01 | 2060000 · Account... | | 500.00 | -7,250.00 |
| Payment | 06/20/2001 | 2271 | 5261 | - METRO CHRYS... | 05/01 | 2060000 · Account... | | 500.00 | -7,750.00 |
| Payment | 07/18/2001 | 2735 | 5261 | - METRO CHRYS... | 06/01 | 2060000 · Account... | | 500.00 | -8,250.00 |
| Payment | 08/24/2001 | 3107 | 5261 | - METRO CHRYS... | 14183 | 2060000 · Account... | | 725.00 | -8,975.00 |
| Payment | 08/24/2001 | 3105 | 5261 | - METRO CHRYS... | 08/01 skippe... | 2060000 · Account... | | 500.00 | -9,475.00 |
| Payment | 12/20/2001 | 2610 | 5261 | - METRO CHRYS... | 14379 | 2060000 · Account... | | 2,250.00 | -11,725.00 |
| Payment | 12/20/2001 | 4269 | 5261 | - METRO CHRYS... | 09/01 | 2060000 · Account... | | 500.00 | -12,225.00 |
| Payment | 12/20/2001 | 4269 | 5261 | - METRO CHRYS... | 10/01 skippe... | 2060000 · Account... | | 500.00 | -12,725.00 |
| Payment | 12/20/2001 | 4269 | 5261 | - METRO CHRYS... | 11/01 skippe... | 2060000 · Account... | | 500.00 | -13,225.00 |
| **Jan - Dec 01** | | | | | | 0.00 | 13,225.00 | -13,225.00 |
| **Jan - Dec 02** | | | | | | | | |
| Payment | 02/25/2002 | 4808 | 5261 | - METRO CHRYS... | 12/01 skippe... | 2060000 · Account... | | 500.00 | -500.00 |
| Payment | 02/25/2002 | 4808 | 5261 | - METRO CHRYS... | 01/02 skippe... | 2060000 · Account... | | 500.00 | -1,000.00 |
| Payment | 05/23/2002 | 5549 | 5261 | - METRO CHRYS... | 02/02 skippe... | 2060000 · Account... | | 500.00 | -1,500.00 |
| Payment | 05/23/2002 | 5549 | 5261 | - METRO CHRYS... | 03/02 skippe... | 2060000 · Account... | | 500.00 | -2,000.00 |
| Payment | 05/23/2002 | 5549 | 5261 | - METRO CHRYS... | 04/02 skippe... | 2060000 · Account... | | 500.00 | -2,500.00 |
| Payment | 05/23/2002 | 5549 | 5261 | - METRO CHRYS... | 05/02 skippe... | 2060000 · Account... | | 500.00 | -3,000.00 |
| Payment | 08/29/2002 | 6505 | 5261 | - METRO CHRYS... | 602 702 802 | 2060000 · Account... | | 1,500.00 | -4,500.00 |
| Payment | 08/29/2002 | 6508 | 5261 | - METRO CHRYS... | 14576 | 2060000 · Account... | | 4,250.00 | -8,750.00 |

Page 1

VOYNOW_035635

1:34 PM
06/19/23
Accrual Basis

**Voynow, Bayard Whyte & Co, LLP**
**STAR CHRYSLER REPORT**
January 1995 through December 2017

| Type | Date | Num | Name | Memo | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Payment | 09/03/2002 | 12057 | 5261/ - METRO CHRYS... | 99065 702 | 2060000 · Account... | | 1,000.00 | -9,750.00 |
| Payment | 10/07/2002 | 8801 | 5261/ - METRO CHRYS... | 14955 | 2060000 · Account... | | 625.00 | -10,375.00 |
| Payment | 12/12/2002 | 7342 | 5261/ - METRO CHRYS... | 0902 1002 | 2060000 · Account... | | 1,000.00 | -11,375.00 |
| **Jan - Dec 02** | | | | | | 0.00 | 11,375.00 | -11,375.00 |
| **Jan - Dec 03** | | | | | | | | |
| Payment | 02/03/2003 | 7829 | 5261/ - METRO CHRYS... | 15164 11 12 | 2060000 · Account... | | 3,250.00 | -3,250.00 |
| Payment | 02/24/2003 | 8013 | 5261/ - METRO CHRYS... | 15248 | 2060000 · Account... | | 4,750.00 | -8,000.00 |
| Payment | 03/10/2003 | 8154 | 5261/ - METRO CHRYS... | 0103 0203 | 2060000 · Account... | | 1,000.00 | -9,000.00 |
| Payment | 04/21/2003 | 8585 | 5261/ - METRO CHRYS... | 0303 0403 | 2060000 · Account... | | 1,000.00 | -10,000.00 |
| Payment | 07/21/2003 | 9431 | 5261/ - METRO CHRYS... | 15461 05 06 | 2060000 · Account... | | 1,825.00 | -11,825.00 |
| Payment | 10/20/2003 | 10410 | 5261/ - METRO CHRYS... | 07 8 9 15605... | 2060000 · Account... | | 4,425.00 | -16,250.00 |
| **Jan - Dec 03** | | | | | | 0.00 | 16,250.00 | -16,250.00 |
| **Jan - Dec 04** | | | | | | | | |
| Payment | 01/28/2004 | 11304 | 5261/ - METRO CHRYS... | 10 11 1203 | 2060000 · Account... | | 1,500.00 | -1,500.00 |
| Payment | 03/05/2004 | 11723 | 5261/ - METRO CHRYS... | 16014 | 2060000 · Account... | | 4,750.00 | -6,250.00 |
| Payment | 03/22/2004 | 11916 | 5261/ - METRO CHRYS... | 15986 01 02 ... | 2060000 · Account... | | 3,185.00 | -9,435.00 |
| Payment | 07/16/2004 | 12877 | 5261/ - METRO CHRYS... | 0404 0504 | 2060000 · Account... | | 1,000.00 | -10,435.00 |
| Payment | 08/03/2004 | 13188 | 5261/ - METRO CHRYS... | 0604 | 2060000 · Account... | | 500.00 | -10,935.00 |
| Payment | 10/07/2004 | 13996 | 5261/ - METRO CHRYS... | 0704-1004 | 2060000 · Account... | | 2,000.00 | -12,935.00 |
| **Jan - Dec 04** | | | | | | 0.00 | 12,935.00 | -12,935.00 |
| **Jan - Dec 05** | | | | | | | | |
| Payment | 01/06/2005 | 14996 | 5261/ - METRO CHRYS... | 16293 16415... | 2060000 · Account... | | 3,525.00 | -3,525.00 |
| Payment | 06/08/2005 | 17598 | 5261/ - METRO CHRYS... | 0105-0405 1... | 2060000 · Account... | | 9,000.00 | -12,525.00 |
| Payment | 08/05/2005 | 18326 | 5261/ - METRO CHRYS... | 0505-0805 | 2060000 · Account... | | 1,000.00 | -13,525.00 |
| Payment | 09/13/2005 | 18882 | 5261/ - METRO CHRYS... | 0705-0905 | 2060000 · Account... | | 1,500.00 | -15,025.00 |
| Payment | 11/14/2005 | 19593 | 5261/ - METRO CHRYS... | 17104 17107 | 2060000 · Account... | | 5,200.00 | -20,225.00 |
| **Jan - Dec 05** | | | | | | 0.00 | 20,225.00 | -20,225.00 |
| **Jan - Dec 06** | | | | | | | | |
| Payment | 03/16/2006 | 20728 | 5261/ - METRO CHRYS... | 1005-0106 | 2060000 · Account... | | 2,000.00 | -2,000.00 |
| Payment | 03/16/2006 | 20729 | 5261/ - METRO CHRYS... | 17257 | 2060000 · Account... | | 7,000.00 | -9,000.00 |
| Payment | 05/22/2006 | 21297 | 5261/ - METRO CHRYS... | 0206-0406 | 2060000 · Account... | | 1,500.00 | -10,500.00 |
| Payment | 08/07/2006 | 21937 | 5261/ - METRO CHRYS... | 0506-0706 | 2060000 · Account... | | 1,500.00 | -12,000.00 |
| Payment | 11/06/2006 | 22801 | 5261/ - METRO CHRYS... | 0806-1006 1... | 2060000 · Account... | | 6,700.00 | -18,700.00 |
| **Jan - Dec 06** | | | | | | 0.00 | 18,700.00 | -18,700.00 |
| **Jan - Dec 07** | | | | | | | | |
| Payment | 02/26/2007 | 23720 | 5261/ - METRO CHRYS... | 1106-0107 | 2060000 · Account... | | 1,500.00 | -1,500.00 |
| Payment | 05/18/2007 | 24613 | 5261/ - METRO CHRYS... | 18142 | 2060000 · Account... | | 7,000.00 | -8,500.00 |
| Payment | 08/18/2007 | 24612 | 5261/ - METRO CHRYS... | 0207-0407 | 2060000 · Account... | | 1,500.00 | -10,000.00 |
| Payment | 09/17/2007 | 25401 | 5261/ - METRO CHRYS... | 0507-0707 | 2060000 · Account... | | 1,500.00 | -11,500.00 |
| Payment | 12/31/2007 | 26487 | 5261/ - METRO CHRYS... | 0307 1207 | 2060000 · Account... | | 2,500.00 | -14,000.00 |
| **Jan - Dec 07** | | | | | | 0.00 | 14,000.00 | -14,000.00 |
| **Jan - Dec 08** | | | | | | | | |
| Payment | 03/27/2008 | 27192 | 5261/ - METRO CHRYS... | 18274 75 01... | 2060000 · Account... | | 6,250.00 | -6,250.00 |
| Payment | 05/19/2008 | 27571 | 5261/ - METRO CHRYS... | 18635 | 2060000 · Account... | | 7,000.00 | -13,250.00 |
| Payment | 07/21/2008 | 28452 | 5261/ - METRO CHRYS... | 0308-0608 | 2060000 · Account... | | 2,000.00 | -15,250.00 |
| Payment | 08/11/2008 | 28616 | 5261/ - METRO CHRYS... | 0708 | 2060000 · Account... | | 500.00 | -15,750.00 |
| Payment | 12/31/2008 | 29897 | 5261/ - METRO CHRYS... | 0808-1208 1... | 2060000 · Account... | | 8,000.00 | -23,750.00 |
| **Jan - Dec 08** | | | | | | 0.00 | 23,750.00 | -23,750.00 |
| **Jan - Dec 09** | | | | | | | | |
| Payment | 03/09/2009 | 30323 | 5261/ - METRO CHRYS... | 19274 | 2060000 · Account... | | 7,000.00 | -7,000.00 |
| Payment | 03/26/2009 | 30498 | 5261/ - METRO CHRYS... | 0109-0209 | 2060000 · Account... | | 1,000.00 | -8,000.00 |
| Payment | 08/25/2009 | 31125 | 5261/ - METRO CHRYS... | 0309-0509 | 2060000 · Account... | | 1,500.00 | -9,500.00 |
| Payment | 11/16/2009 | 32201 | 5261/ - METRO CHRYS... | 0609-1009 | 2060000 · Account... | | 2,500.00 | -12,000.00 |
| **Jan - Dec 09** | | | | | | 0.00 | 12,000.00 | -12,000.00 |
| **Jan - Dec 10** | | | | | | | | |
| Payment | 03/01/2010 | 32983 | 5261/ - METRO CHRYS... | 1109-0110 1... | 2060000 · Account... | | 7,100.00 | -7,100.00 |
| Payment | 04/12/2010 | 33261 | 5261/ - METRO CHRYS... | 19965 | 2060000 · Account... | | 7,000.00 | -14,100.00 |
| Payment | 09/13/2010 | 34487 | 5261/ - METRO CHRYS... | 0210-0710 | 2060000 · Account... | | 4,000.00 | -18,100.00 |
| Payment | 10/11/2010 | 34865 | 5261/ - METRO CHRYS... | 1010 - on ch... | 2060000 · Account... | | 1,000.00 | -19,100.00 |
| Payment | 11/01/2010 | 35089 | 5261/ - METRO CHRYS... | 20286 | 2060000 · Account... | | 2,980.00 | -22,080.00 |
| Payment | 11/01/2010 | 35072 | 5261/ - METRO CHRYS... | 20287 | 2060000 · Account... | | 2,670.00 | -24,750.00 |
| Payment | 11/08/2010 | 35095 | 5261/ - METRO CHRYS... | 1110 | 2060000 · Account... | | 1,000.00 | -25,750.00 |
| Payment | 11/18/2010 | 35233 | 5261/ - METRO CHRYS... | 0810 0910 | 2060000 · Account... | | 2,000.00 | -27,750.00 |
| **Jan - Dec 10** | | | | | | 0.00 | 27,750.00 | -27,750.00 |

VOYNOW_035636

1:34 PM
06/19/23
Accrual Basis

# Voynow, Bayard Whyte & Co, LLP
## STAR CHRYSLER REPORT
### January 1995 through December 2017

| Type | Date | Num | Name | Memo | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **Jan - Dec 11** | | | | | | | | |
| Payment | 02/21/2011 | 35671 | 5261/ - METRO CHRYS... | 20536 | 2060000 · Account... | | 810.00 | -810.00 |
| Payment | 03/01/2011 | 35104 | 5261/ - METRO CHRYS... | 20641 | 2060000 · Account... | | 5,500.00 | -6,310.00 |
| Payment | 05/23/2011 | 36932 | 5261/ - METRO CHRYS... | 1210-0411 | 2060000 · Account... | | 5,000.00 | -11,310.00 |
| Payment | 08/09/2011 | 37910 | 5261/ - METRO CHRYS... | 0511-0811 | 2060000 · Account... | | 4,000.00 | -15,310.00 |
| Payment | 11/25/2011 | 39149 | 5261/ - METRO CHRYS... | 0911 -1111 2... | 2060000 · Account... | | 11,260.00 | -26,570.00 |
| **Jan - Dec 11** | | | | | | 0.00 | 26,570.00 | -26,570.00 |
| **Jan - Dec 12** | | | | | | | | |
| Payment | 03/19/2012 | 40223 | 5261/ - METRO CHRYS... | 1211 0112 | 2060000 · Account... | | 2,000.00 | -2,000.00 |
| Payment | 03/19/2012 | 40269 | 5261/ - METRO CHRYS... | 21359 | 2060000 · Account... | | 5,750.00 | -7,750.00 |
| Payment | 05/17/2012 | 41089 | 5261/ - METRO CHRYS... | 0212 0312 | 2060000 · Account... | | 2,000.00 | -9,750.00 |
| Payment | 07/23/2012 | 41847 | 5261/ - METRO CHRYS... | 0412 0612 | 2060000 · Account... | | 3,000.00 | -12,750.00 |
| Payment | 11/19/2012 | 43353 | 5261/ - METRO CHRYS... | 0712-1112 2... | 2060000 · Account... | | 11,315.00 | -24,065.00 |
| **Jan - Dec 12** | | | | | | 0.00 | 24,065.00 | -24,065.00 |
| **Jan - Dec 13** | | | | | | | | |
| Payment | 06/08/2013 | 45853 | 5261/ - METRO CHRYS... | 1212 0413 | 2060000 · Account... | | 5,000.00 | -5,000.00 |
| Payment | 08/17/2013 | 46050 | 5261/ - METRO CHRYS... | 22066 | 2060000 · Account... | | 6,525.00 | -11,525.00 |
| Payment | 09/16/2013 | 47099 | 5261/ - METRO CHRYS... | 0513-0813 | 2060000 · Account... | | 4,000.00 | -15,525.00 |
| Payment | 12/02/2013 | 48141 | 5261/ - METRO CHRYS... | 0913 1013 2... | 2060000 · Account... | | 8,835.00 | -24,360.00 |
| **Jan - Dec 13** | | | | | | 0.00 | 24,360.00 | -24,360.00 |
| **Jan - Dec 14** | | | | | | | | |
| Payment | 01/30/2014 | 48873 | 5261/ - METRO CHRYS... | 1113 1213 | 2060000 · Account... | | 2,000.00 | -2,000.00 |
| Payment | 04/17/2014 | 49708 | 5261/ - METRO CHRYS... | 0114 0214 2... | 2060000 · Account... | | 8,750.00 | -10,750.00 |
| Payment | 05/12/2014 | 49996 | 5261/ - METRO CHRYS... | 0314 | 2060000 · Account... | | 1,000.00 | -11,750.00 |
| Payment | 05/29/2014 | 51177 | 5261/ - METRO CHRYS... | 0414 | 2060000 · Account... | | 1,000.00 | -12,750.00 |
| Payment | 07/10/2014 | 53710 | 5261/ - METRO CHRYS... | 0514 | 2060000 · Account... | | 1,000.00 | -13,750.00 |
| Payment | 07/21/2014 | 53885 | 5261/ - METRO CHRYS... | 0614 0714 | 2060000 · Account... | | 2,000.00 | -15,750.00 |
| Payment | 08/18/2014 | 51195 | 5261/ - METRO CHRYS... | 0814 | 2060000 · Account... | | 1,000.00 | -16,750.00 |
| Payment | 10/14/2014 | 51903 | 5261/ - METRO CHRYS... | 0914 | 2060000 · Account... | | 1,000.00 | -17,750.00 |
| Payment | 11/13/2014 | 52357 | 5261/ - METRO CHRYS... | 1014 1114 | 2060000 · Account... | | 2,000.00 | -19,750.00 |
| Payment | 12/01/2014 | 52380 | 5261/ - METRO CHRYS... | 23076 77 | 2060000 · Account... | | 7,070.00 | -26,820.00 |
| **Jan - Dec 14** | | | | | | 0.00 | 26,820.00 | -26,820.00 |
| **Jan - Dec 15** | | | | | | | | |
| Payment | 01/22/2015 | 53224 | 5261/ - METRO CHRYS... | 1214 | 2060000 · Account... | | 1,000.00 | -1,000.00 |
| Payment | 02/23/2015 | 53828 | 5261/ - METRO CHRYS... | 0115 | 2060000 · Account... | | 1,000.00 | -2,000.00 |
| Payment | 03/02/2015 | 53758 | 5261/ - METRO CHRYS... | 23438 | 2060000 · Account... | | 7,850.00 | -9,850.00 |
| Payment | 04/27/2015 | 54486 | 5261/ - METRO CHRYS... | 0215-0415 | 2060000 · Account... | | 3,000.00 | -12,850.00 |
| Payment | 06/08/2015 | 55154 | 5261/ - METRO CHRYS... | 0515 | 2060000 · Account... | | 1,000.00 | -13,850.00 |
| Payment | 07/30/2015 | 55932 | 5261/ - METRO CHRYS... | 0615 | 2060000 · Account... | | 1,000.00 | -14,850.00 |
| Payment | 08/31/2015 | 56532 | 5261/ - METRO CHRYS... | 0715 | 2060000 · Account... | | 1,000.00 | -15,850.00 |
| Payment | 10/15/2015 | 56943 | 5261/ - METRO CHRYS... | 0815 0915 | 2060000 · Account... | | 2,000.00 | -17,850.00 |
| Payment | 10/22/2015 | 57084 | 5261/ - METRO CHRYS... | 23558 | 2060000 · Account... | | 6,920.00 | -24,770.00 |
| Payment | 11/02/2015 | 57225 | 5261/ - METRO CHRYS... | 23559 60 | 2060000 · Account... | | 7,545.00 | -32,315.00 |
| **Jan - Dec 15** | | | | | | 0.00 | 32,315.00 | -32,315.00 |
| **Jan - Dec 16** | | | | | | | | |
| Payment | 01/25/2016 | 58653 | 5261/ - METRO CHRYS... | 1015 116 | 2060000 · Account... | | 4,000.00 | -4,000.00 |
| Payment | 03/10/2016 | 59315 | 5261/ - METRO CHRYS... | 0216 0316 | 2060000 · Account... | | 2,000.00 | -6,000.00 |
| Payment | 03/31/2016 | 59512 | 5261/ - METRO CHRYS... | 343 | 2060000 · Account... | | 7,250.00 | -13,250.00 |
| Payment | 06/06/2016 | 60803 | 5261/ - METRO CHRYS... | 0416 0516 | 2060000 · Account... | | 2,000.00 | -15,250.00 |
| Payment | 08/20/2016 | 61014 | 5261/ - METRO CHRYS... | 421 | 2060000 · Account... | | 4,970.00 | -20,220.00 |
| Payment | 07/28/2016 | 61518 | 5261/ - METRO CHRYS... | 0616 0716 | 2060000 · Account... | | 2,000.00 | -22,220.00 |
| Payment | 09/08/2016 | 61799 | 5261/ - METRO CHRYS... | 0816 | 2060000 · Account... | | 1,000.00 | -23,220.00 |
| Payment | 10/11/2016 | 62398... | 5261/ - METRO CHRYS... | | 2060000 · Account... | | 9,765.00 | -32,985.00 |
| **Jan - Dec 16** | | | | | | 0.00 | 32,985.00 | -32,985.00 |
| **Jan - Dec 17** | | | | | | | | |
| Payment | 01/19/2017 | 63671 | 5261/ - METRO CHRYS... | 1116 1216 | 2060000 · Account... | | 2,000.00 | -2,000.00 |
| Payment | 02/21/2017 | 64097 | 5261/ - METRO CHRYS... | 2388 | 2060000 · Account... | | 7,300.00 | -9,300.00 |
| Payment | 02/27/2017 | 64210 | 5261/ - METRO CHRYS... | 0117 0217 | 2060000 · Account... | | 2,000.00 | -11,300.00 |
| Payment | 04/20/2017 | 64924 | 5261/ - METRO CHRYS... | 2089 | 2060000 · Account... | | 1,000.00 | -12,300.00 |
| Payment | 05/16/2017 | 65716 | 5261/ - METRO CHRYS... | 0317 0617 | 2060000 · Account... | | 2,000.00 | -14,300.00 |
| Payment | 07/10/2017 | 66051 | 5261/ - METRO CHRYS... | 0717 | 2060000 · Account... | | 1,000.00 | -15,300.00 |
| Discount | 11/08/2017 | | 5261/ - METRO CHRYS... | | 2060000 · Account... | | 5,000.00 | -20,300.00 |
| **Jan - Dec 17** | | | | | | 0.00 | 20,300.00 | -20,300.00 |
| **TOTAL** | | | | | | 0.00 | 385,130.00 | -385,130.00 |

VOYNOW_035637

1:36 AM
06/19/23
Accrual Basis

**Voynow, Bayard Whyte & Co, LLP**
**METRO CHRYLSER REPORT**
January 1995 through December 2017

| Type | Date | Num | | Name | Memo | Account | Debit | Credit | Balance |
|------|------|-----|---|------|------|---------|-------|--------|---------|
| **Jan - Dec 95** | | | | | | | | | |
| Jan - Dec 95 | | | | | | | | | 0.00 |
| **Jan - Dec 96** | | | | | | | | | |
| Jan - Dec 96 | | | | | | | | | 0.00 |
| **Jan - Dec 97** | | | | | | | | | |
| Jan - Dec 97 | | | | | | | | | 0.00 |
| **Jan - Dec 98** | | | | | | | | | |
| Jan - Dec 98 | | | | | | | | | 0.00 |
| **Jan - Dec 99** | | | | | | | | | |
| Payment | 01/04/1999 | | 5262/ | - METRO DODGE | 11/98 | 2060000 · Account... | | 500.00 | -500.00 |
| Payment | 01/28/1999 | | 5262/ | - METRO DODGE | 12/98 | 2060000 · Account... | | 500.00 | -1,000.00 |
| Payment | 02/08/1999 | | 5262/ | - METRO DODGE | 1/99 | 2060000 · Account... | | 500.00 | -1,500.00 |
| Payment | 04/02/1999 | | 5262/ | - METRO DODGE | 2/99 | 2060000 · Account... | | 500.00 | -2,000.00 |
| Payment | 04/02/1999 | | 5262/ | - METRO DODGE | 3/99 | 2060000 · Account... | | 500.00 | -2,500.00 |
| Payment | 04/12/1999 | | 5262/ | - METRO DODGE | 12308 | 2060000 · Account... | | 4,000.00 | -6,500.00 |
| Payment | 04/12/1999 | | 5262/ | - METRO DODGE | 4/99 | 2060000 · Account... | | 500.00 | -7,000.00 |
| Payment | 08/11/1999 | | 5262/ | - METRO DODGE | 5/99 | 2060000 · Account... | | 500.00 | -7,500.00 |
| Payment | 08/11/1999 | | 5262/ | - METRO DODGE | 6/99 | 2060000 · Account... | | 500.00 | -8,000.00 |
| Payment | 07/15/1999 | | 5262/ | - METRO DODGE | 7/99 | 2060000 · Account... | | 500.00 | -8,500.00 |
| Payment | 08/16/1999 | | 5262/ | - METRO DODGE | 8/99 | 2060000 · Account... | | 500.00 | -9,000.00 |
| Payment | 09/14/1999 | | 5262/ | - METRO DODGE | 9/99 | 2060000 · Account... | | 500.00 | -9,500.00 |
| Payment | 10/19/1999 | | 5262/ | - METRO DODGE | 10/99 | 2060000 · Account... | | 500.00 | -10,000.00 |
| Payment | 11/04/1999 | | 5262/ | - METRO DODGE | 12717 | 2060000 · Account... | | 1,650.00 | -11,650.00 |
| Payment | 11/16/1999 | | 5262/ | - METRO DODGE | 11/99 | 2060000 · Account... | | 500.00 | -12,150.00 |
| Payment | 12/13/1999 | 4071 | 5262/ | - METRO DODGE | 12/99 | 2060000 · Account... | | 500.00 | -12,650.00 |
| Jan - Dec 99 | | | | | | | 0.00 | 12,650.00 | -12,650.00 |
| **Jan - Dec 00** | | | | | | | | | |
| Payment | 01/18/2000 | 4232 | 5262/ | - METRO DODGE | 1/00 | 2060000 · Account... | | 500.00 | -500.00 |
| Payment | 02/08/2000 | 4581 | 5262/ | - METRO DODGE | 2/00 | 2060000 · Account... | | 500.00 | -1,000.00 |
| Payment | 03/13/2000 | 4724 | 5262/ | - METRO DODGE | 3/00 | 2060000 · Account... | | 500.00 | -1,500.00 |
| Payment | 04/17/2000 | 4895 | 5262/ | - METRO DODGE | 4/00 | 2060000 · Account... | | 500.00 | -2,000.00 |
| Payment | 05/12/2000 | 5161 | 5262/ | - METRO DODGE | 6/00 jumper ... | 2060000 · Account... | | 500.00 | -2,500.00 |
| Payment | 08/07/2000 | 5425 | 5262/ | - METRO DODGE | 13078 | 2060000 · Account... | | 4,000.00 | -6,500.00 |
| Payment | 08/24/2000 | 5493 | 5262/ | - METRO DODGE | 7/00 | 2060000 · Account... | | 500.00 | -7,000.00 |
| Payment | 10/23/2000 | 5994 | 5262/ | - METRO DODGE | 8/00 | 2060000 · Account... | | 500.00 | -7,500.00 |
| Payment | 10/23/2000 | 5994 | 5262/ | - METRO DODGE | 9/00 | 2060000 · Account... | | 500.00 | -8,000.00 |
| Payment | 11/13/2000 | 5823 | 5262/ | - METRO DODGE | 10/00 | 2060000 · Account... | | 500.00 | -8,500.00 |
| Payment | 12/14/2000 | 5895 | 5262/ | - METRO DODGE | 13530 | 2060000 · Account... | | 500.00 | -9,000.00 |
| Jan - Dec 00 | | | | | | | 0.00 | 9,000.00 | -9,000.00 |
| **Jan - Dec 01** | | | | | | | | | |
| Payment | 02/08/2001 | 6115 | 5262/ | - METRO DODGE | 11/00 | 2060000 · Account... | | 500.00 | -500.00 |
| Payment | 03/07/2001 | 6433 | 5262/ | - METRO DODGE | 12/00 | 2060000 · Account... | | 500.00 | -1,000.00 |
| Payment | 03/07/2001 | 6433 | 5262/ | - METRO DODGE | 01/01 says 1... | 2060000 · Account... | | 500.00 | -1,500.00 |
| Payment | 03/07/2001 | 6433 | 5262/ | - METRO DODGE | 02/01 | 2060000 · Account... | | 500.00 | -2,000.00 |
| Payment | 05/11/2001 | 1399 | 5262/ | - METRO DODGE | MEMO | 2060000 · Account... | | 500.00 | -2,500.00 |
| Payment | 05/11/2001 | 1399 | 5262/ | - METRO DODGE | 05/00 | 2060000 · Account... | | 500.00 | -3,000.00 |
| Payment | 05/11/2001 | 1699 | 5262/ | - METRO DODGE | 13827 | 2060000 · Account... | | 4,250.00 | -7,250.00 |
| Payment | 05/11/2001 | 1699 | 5262/ | - METRO DODGE | 03/01 | 2060000 · Account... | | 500.00 | -7,750.00 |
| Payment | 05/11/2001 | 1699 | 5262/ | - METRO DODGE | 04/01 | 2060000 · Account... | | 500.00 | -8,250.00 |
| Payment | 05/11/2001 | 1699 | 5262/ | - METRO DODGE | 05/01 | 2060000 · Account... | | 500.00 | -8,750.00 |
| Payment | 08/20/2001 | 1817 | 5262/ | - METRO DODGE | 06/01 stub sa... | 2060000 · Account... | | 500.00 | -9,250.00 |
| Payment | 08/20/2001 | 1817 | 5262/ | - METRO DODGE | stub said 04/... | 2060000 · Account... | | 500.00 | -9,750.00 |
| Payment | 08/20/2001 | 1817 | 5262/ | - METRO DODGE | stub said 05/... | 2060000 · Account... | | 500.00 | -10,250.00 |
| Payment | 07/16/2001 | 1983 | 5262/ | - METRO DODGE | 07/01 [stub s... | 2060000 · Account... | | 500.00 | -10,750.00 |
| Payment | 08/24/2001 | 2138 | 5262/ | - METRO DODGE | 08/01 | 2060000 · Account... | | 500.00 | -11,250.00 |
| Payment | 08/24/2001 | 2138 | 5262/ | - METRO DODGE | 14184 | 2060000 · Account... | | 300.00 | -11,550.00 |
| Payment | 08/24/2001 | 2139 | 5262/ | - METRO DODGE | 14184 overp... | 2060000 · Account... | | 300.00 | -11,850.00 |
| Payment | 12/20/2001 | 2609 | 5262/ | - METRO DODGE | 11/01 | 2060000 · Account... | | 500.00 | -12,350.00 |
| Jan - Dec 01 | | | | | | | 0.00 | 12,350.00 | -12,350.00 |
| **Jan - Dec 02** | | | | | | | | | |
| Payment | 02/25/2002 | 2825 | 5262/ | - METRO DODGE | 12/01 | 2060000 · Account... | | 500.00 | -500.00 |
| Payment | 02/25/2002 | 2825 | 5262/ | - METRO DODGE | 01/02 | 2060000 · Account... | | 200.00 | -700.00 |
| Payment | 05/23/2002 | 3143 | 5262/ | - METRO DODGE | 02/02 | 2060000 · Account... | | 500.00 | -1,200.00 |
| Payment | 05/23/2002 | 3143 | 5262/ | - METRO DODGE | 03/02 | 2060000 · Account... | | 500.00 | -1,700.00 |
| Payment | 05/23/2002 | 3143 | 5262/ | - METRO DODGE | 04/02 | 2060000 · Account... | | 500.00 | -2,200.00 |
| Payment | 05/23/2002 | 3143 | 5262/ | - METRO DODGE | 05/02 | 2060000 · Account... | | 500.00 | -2,700.00 |
| Payment | 08/29/2002 | 3590 | 5262/ | - METRO DODGE | 602 702 802 | 2060000 · Account... | | 1,500.00 | -4,200.00 |
| Payment | 08/29/2002 | 3591 | 5262/ | - METRO DODGE | 14577 | 2060000 · Account... | | 4,250.00 | -8,450.00 |
| Payment | 10/07/2002 | 3711 | 5262/ | - METRO DODGE | 14954 | 2060000 · Account... | | 300.00 | -8,750.00 |

Page 1

VOYNOW_035638

1:36 PM
06/19/23
Accrual Basis

**Voynow, Bayard Whyte & Co, LLP**
**METRO CHRYLSER REPORT**
January 1995 through December 2017

| Type | Date | Num | | Name | Memo | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Payment | 12/12/2002 | 3923 | 5262/ | - METRO DODGE | 0902 1002 | 2060000 · Account... | | 1,000.00 | -9,750.00 |
| **Jan - Dec 02** | | | | | | | 0.00 | 9,750.00 | -9,750.00 |
| **Jan - Dec 03** | | | | | | | | | |
| Payment | 02/03/2003 | 4124 | 5262/ | - METRO DODGE | 15163 11 12 | 2060000 · Account... | | 3,250.00 | -3,250.00 |
| Payment | 02/24/2003 | 4187 | 5262/ | - METRO DODGE | 15247 | 2060000 · Account... | | 4,750.00 | -8,000.00 |
| Payment | 03/10/2003 | 4240 | 5262/ | - METRO DODGE | 0103 0203 | 2060000 · Account... | | 1,000.00 | -9,000.00 |
| Payment | 04/21/2003 | 4372 | 5262/ | - METRO DODGE | 0303 0403 | 2060000 · Account... | | 1,000.00 | -10,000.00 |
| Payment | 07/21/2003 | 4696 | 5262/ | - METRO DODGE | 05 06 15477 | 2060000 · Account... | | 1,825.00 | -11,825.00 |
| Payment | 10/20/2003 | 5038 | 5262/ | - METRO DODGE | 07 8 9 15663... | 2060000 · Account... | | 4,100.00 | -15,925.00 |
| **Jan - Dec 03** | | | | | | | 0.00 | 15,925.00 | -15,925.00 |
| **Jan - Dec 04** | | | | | | | | | |
| Payment | 01/28/2004 | 5393 | 5262/ | - METRO DODGE | 10 11 12 | 2060000 · Account... | | 1,500.00 | -1,500.00 |
| Payment | 03/05/2004 | 5561 | 5262/ | - METRO DODGE | 16013 | 2060000 · Account... | | 4,750.00 | -6,250.00 |
| Payment | 03/22/2004 | 5639 | 5262/ | - METRO DODGE | 15995 01 02 ... | 2060000 · Account... | | 3,185.00 | -9,435.00 |
| Payment | 07/16/2004 | 5988 | 5262/ | - METRO DODGE | 0404 0504 | 2060000 · Account... | | 1,000.00 | -10,435.00 |
| Payment | 07/22/2004 | 6079 | 5262/ | - METRO DODGE | 0604 | 2060000 · Account... | | 500.00 | -10,935.00 |
| **Jan - Dec 04** | | | | | | | 0.00 | 10,935.00 | -10,935.00 |
| **Jan - Dec 05** | | | | | | | | | |
| Payment | 01/08/2005 | 14998 | 5262/ | - METRO DODGE | 16294 16416... | 2060000 · Account... | | 4,310.00 | -4,310.00 |
| Payment | 08/05/2005 | 17598 | 5262/ | - METRO DODGE | 1104-0405 | 2060000 · Account... | | 3,000.00 | -7,310.00 |
| Payment | 08/05/2005 | metro ... | 5262/ | - METRO DODGE | 0505 0605 | 2060000 · Account... | | 1,000.00 | -8,310.00 |
| Payment | 09/13/2005 | 18982 | 5262/ | - METRO DODGE | 0705-0905 | 2060000 · Account... | | 1,500.00 | -9,810.00 |
| **Jan - Dec 05** | | | | | | | 0.00 | 9,810.00 | -9,810.00 |
| **Jan - Dec 06** | | | | | | | | | |
| Payment | 03/16/2006 | 20726 | 5262/ | - METRO DODGE | 1005-0106 | 2060000 · Account... | | 2,000.00 | -2,000.00 |
| Payment | 03/22/2006 | 21297 | 5262/ | - METRO DODGE | 0206-0406 | 2060000 · Account... | | 1,500.00 | -3,500.00 |
| Payment | 08/07/2006 | 21937 | 5262/ | - METRO DODGE | 0506-0706 | 2060000 · Account... | | 1,500.00 | -5,000.00 |
| Payment | 11/06/2006 | 22903 | 5262/ | - METRO DODGE | 0806-1006 | 2060000 · Account... | | 1,500.00 | -6,500.00 |
| **Jan - Dec 06** | | | | | | | 0.00 | 6,500.00 | -6,500.00 |
| **Jan - Dec 07** | | | | | | | | | |
| Payment | 02/26/2007 | 23720 | 5262/ | - METRO DODGE | 1106-0107 | 2060000 · Account... | | 1,500.00 | -1,500.00 |
| Payment | 08/17/2007 | 25401 | 5262/ | - METRO DODGE | 0207-0707 | 2060000 · Account... | | 3,000.00 | -4,500.00 |
| Payment | 12/31/2007 | 26487 | 5262/ | - METRO DODGE | 0807 1207 | 2060000 · Account... | | 2,500.00 | -7,000.00 |
| **Jan - Dec 07** | | | | | | | 0.00 | 7,000.00 | -7,000.00 |
| **Jan - Dec 08** | | | | | | | | | |
| Payment | 03/27/2008 | 27192 | 5262/ | - METRO DODGE | 0108 0208 | 2060000 · Account... | | 1,000.00 | -1,000.00 |
| Payment | 07/21/2008 | 28452 | 5262/ | - METRO DODGE | 0308-0608 | 2060000 · Account... | | 2,000.00 | -3,000.00 |
| Payment | 09/11/2008 | 28616 | 5262/ | - METRO DODGE | 0708 | 2060000 · Account... | | 500.00 | -3,500.00 |
| Payment | 12/31/2008 | 29897 | 5262/ | - METRO DODGE | 0809-1208 | 2060000 · Account... | | 2,500.00 | -6,000.00 |
| **Jan - Dec 08** | | | | | | | 0.00 | 6,000.00 | -6,000.00 |
| **Jan - Dec 09** | | | | | | | | | |
| Payment | 03/26/2009 | 30469 | 5262/ | - METRO DODGE | 0109-0209 | 2060000 · Account... | | 1,000.00 | -1,000.00 |
| Payment | 08/25/2009 | 31125 | 5262/ | - METRO DODGE | 0309-0509 | 2060000 · Account... | | 1,500.00 | -2,500.00 |
| Payment | 11/16/2009 | 32201 | 5262/ | - METRO DODGE | 0609-1009 | 2060000 · Account... | | 2,500.00 | -5,000.00 |
| **Jan - Dec 09** | | | | | | | 0.00 | 5,000.00 | -5,000.00 |
| **Jan - Dec 10** | | | | | | | | | |
| Payment | 03/01/2010 | 32983 | 5262/ | - METRO DODGE | 1109-0110 | 2060000 · Account... | | 1,500.00 | -1,500.00 |
| Payment | 04/12/2010 | 33261 | 5262/ | - METRO DODGE | 0210 0310 | 2060000 · Account... | | 1,000.00 | -2,500.00 |
| Payment | 09/13/2010 | 34487 | 5262/ | - METRO DODGE | 0410 0510 | 2060000 · Account... | | 1,000.00 | -3,500.00 |
| **Jan - Dec 10** | | | | | | | 0.00 | 3,500.00 | -3,500.00 |
| **Jan - Dec 11** | | | | | | | | | |
| **Jan - Dec 11** | | | | | | | | | 0.00 |
| **Jan - Dec 12** | | | | | | | | | |
| **Jan - Dec 12** | | | | | | | | | 0.00 |
| **Jan - Dec 13** | | | | | | | | | |
| **Jan - Dec 13** | | | | | | | | | 0.00 |
| **Jan - Dec 14** | | | | | | | | | |
| **Jan - Dec 14** | | | | | | | | | 0.00 |
| **Jan - Dec 15** | | | | | | | | | |
| **Jan - Dec 15** | | | | | | | | | 0.00 |

VOYNOW_035639

1:36 PM
08/19/23
Accrual Basis

**Voynow, Bayard Whyte & Co, LLP**
**METRO CHRYLSER  REPORT**
January 1995 through December 2017

| Type | Date | Num | Name | Memo | Account | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Jan - Dec 16 |  |  |  |  |  |  |  |  |
| Jan - Dec 16 |  |  |  |  |  |  |  | 0.00 |
| Jan - Dec 17 |  |  |  |  |  |  |  |  |
| Jan - Dec 17 |  |  |  |  |  |  |  | 0.00 |
| TOTAL |  |  |  |  |  | 0.00 | 108,420.00 | -108,420.00 |

Page 3

VOYNOW_035640