# EXHIBIT 37

CLIENT NAME STAR CHRYSLER

CLIENT NO. 5261

FILE NAME YE 2015

PERIOD ENDED DEC 31, 2015

SCANNED
9/13/17

Kraftbilt PO BOX 800 TULSA OK 74101 1-800-331-7290 CC–811-B BLUE

CONFIDENTIAL VOYNOW_019442
VOYNOW_019442

| DESCRIPTION | ACCOUNT NUMBER | BEG-BALANCE | CUR-BALANCE | END-BALANCE |
|---|---|---|---|---|
| JAN PFT OR LOSS/101 | 1 | -23,459.00 | | -23,459.00 |
| FEB PFT OR LOSS/102 | 2 | -33,515.00 | | -33,515.00 |
| MAR PFT OR LOSS/103 | 3 | 87,477.00 | | 87,477.00 |
| APR PFT OR LOSS/104 | 4 | 50,654.00 | | 50,654.00 |
| MAY PFT OR LOSS/105 | 5 | 50,237.00 | | 50,237.00 |
| JUN PFT OR LOSS/106 | 6 | 73,289.00 | | 73,289.00 |
| JUL PFT OR LOSS/107 | 7 | 59,487.00 | | 59,487.00 |
| AUG PFT OR LOSS/108 | 8 | 85,850.00 | | 85,850.00 |
| SEPT PFT OR LOSS/109 | 9 | 13,664.00 | | 13,664.00 |
| OCT PFT OR LOSS/110 | 10 | 29,060.00 | -58,120.00 | -29,060.00 |
| NOV PFT OR LOSS/111 | 11 | | -55,197.00 | -55,197.00 |
| JAN NEW UNTS SLD/114A | 13A | 0.82 | | 0.82 |
| FEB NEW UNTS SLD/114B | 13B | 0.96 | | 0.96 |
| MAR NEW UNTS SLD/114C | 13C | 1.13 | | 1.13 |
| APR NEW UNTS SLD/114D | 13D | 1.07 | | 1.07 |
| MAY NEW UNTS SLD/114E | 13E | 1.23 | | 1.23 |
| JUN NEW UNITS SLD/114F | 13F | 1.30 | | 1.30 |
| JUL NEW UNTS SLD/114G | 13G | 1.32 | | 1.32 |
| AUG NEW UNTS SLD/114H | 13H | 1.41 | | 1.41 |
| SEP NEW UNTS SLD/114Z | 13Z | 1.21 | | 1.21 |
| OCT NEW UNTS SLD/115/D115 | 14 | 1.29 | | 1.29 |
| NOV NEW UNTS SLD/115A/D115A | 14A | 1.20 | | 1.20 |
| DEC NEW UNTS SLD/115B/D115B | 14B | | 1.52 | 1.52 |
| JAN USED UNTS SLD/116A | 15A | 0.34 | | 0.34 |
| F' SED UNITS SLD/116B | 15B | 0.38 | | 0.38 |
| MA. JSED UNTS SLD/116C | 15C | 0.48 | | 0.48 |
| APR USED UNTS SLD/116D | 15D | 0.43 | | 0.43 |
| MAY USD UNTS SLD/116E | 15E | 0.45 | | 0.45 |
| JUN USD UNTS SLD/116F | 15F | 0.45 | | 0.45 |
| JULY USD UNTS SLD/116G | 15G | 0.44 | | 0.44 |
| AUG USD UNTS SLD/116H | 15H | 0.48 | | 0.48 |
| SEP USD UNTS SLD/116Z | 15Z | 0.34 | | 0.34 |
| OCT USD UNTS SLD/117 | 16 | 0.29 | | 0.29 |
| NOV USD UNTS SLD/117A | 16A | 0.39 | | 0.39 |
| DEC USD UNTS SLD/117B | 16B | | 0.40 | 0.40 |
| MECH CST RATE/150C | 19B | 110.00 | | 110.00 |
| MECH WAR RATE/151C | 19C | 104.00 | | 104.00 |
| MECH INTR RATE/152C | 19D | 110.00 | | 110.00 |
| N/C INV OVER 60DAYS/121B | 22A | 0.81 | -0.02 | 0.79 |
| N/T INVENTORY OVER 60 DAYS | 22C | 3.79 | -0.24 | 3.55 |
| MGMT BODY SHOP | 30A | 1.00 | | 1.00 |
| DEALER PRINCIPAL | 30Z | 1.00 | | 1.00 |
| MGNT NEW VEH DEPT/131A | 31A | 1.00 | | 1.00 |
| MGNT USD VEH DEPT/131B | 31B | 1.00 | | 1.00 |
| MGMT PTS DEPT/131D | 31E | 1.00 | | 1.00 |
| MGNT SERV DEPT/131C | 31F | 1.00 | | 1.00 |
| MGMT ADMIN/131Z | 31Z | 1.00 | | 1.00 |
| SLS NEW VEH DEPT/132A | 32A | 5.00 | | 5.00 |
| SLS USED VEH DEPT/132B | 32B | 5.00 | | 5.00 |
| SL^ PRTS DEPT | 32E | 3.00 | | 3.00 |

VOYNOW_019443

| D CRIPTION............. | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| SLS SERV DEPT/132C | 32F | 3.00 | | 3.00 |
| CLRK NEW VEH/134A | 33A | 2.00 | | 2.00 |
| CLRK USED VEH/134B | 33B | 1.00 | | 1.00 |
| CLERICAL P&A DEPT | 33E | 1.00 | | 1.00 |
| CLRK SERV DEPT/134C | 33F | 2.00 | | 2.00 |
| CLRK ADMIN/134Z | 33Z | 1.00 | | 1.00 |
| OTH NEW VEH DEPT/135A | 34A | 2.00 | | 2.00 |
| OTH USED VEH/135B | 34B | 2.00 | | 2.00 |
| OTH PTS DEPT/135D | 34E | 3.00 | | 3.00 |
| OTH SERV DEPT/135C | 34F | 3.00 | | 3.00 |
| TECH SRV DEPT/133C | 35F | 11.00 | | 11.00 |
| TECH PRP /133E | 36F | 1.00 | | 1.00 |
| STALLS | 37A | 0.12 | | 0.12 |
| MGMNT NEW F&I/131 | 39A | 2.00 | | 2.00 |
| SLS PTS DEPT/132D | 39B | 1.00 | | 1.00 |
| INV-200 SERIES/154A | 44C | 3.75 | 0.46 | 4.21 |
| INV-DART | 44E | 3.22 | 0.12 | 3.34 |
| INV-300 SERIES/151H | 51C | 1.08 | 0.08 | 1.16 |
| INV-CHARGER/154B | 51H | 1.06 | 0.11 | 1.17 |
| INV-VIPER | 52C | 0.12 | | 0.12 |
| INV-GRAND CARAVAN/155G | 52G | 1.60 | 0.19 | 1.79 |
| INV-TOWN & COUNTRY/155H | 52H | 1.29 | 0.24 | 1.53 |
| INV-RENEGADE | 52J | 1.68 | 0.19 | 1.87 |
| I[illegible]OMPASS/156D | 52K | 1.53 | 0.10 | 1.63 |
| IN[illegible]PATRIOT/152L | 52L | 1.00 | 0.06 | 1.06 |
| INV-WRANGLER/156B | 53B | 1.42 | 0.09 | 1.51 |
| INV-DURANGO/153D | 53D | 1.51 | 0.18 | 1.69 |
| INV-RAM PUP/157A | 53G | 1.33 | 0.02 | 1.35 |
| INV-GRAND CHEROKEE/156H | 53H | 9.14 | 1.92 | 11.06 |
| INV-CHALLENGER/154C | 54C | 0.33 | 0.02 | 0.35 |
| INV-JOURNEY/154D | 54D | 2.17 | 0.15 | 2.32 |
| INV-PROMASTER | 55B | 0.22 | 0.05 | 0.27 |
| INV-CHEROKEE | 55D | 4.90 | 0.36 | 5.26 |
| USEDVEHICLES/125 | 80J | 13.96 | 1.27 | 15.23 |
| | TOTAL MEMO | 393,196.44 | -113,309.73 | 279,886.71 |
| PETTY CASH | 101 | 220.00 | | 220.00 |
| DMV-MNB | 103 | 5,975.68 | 13,885.51 | 19,861.19 |
| PAYROLL ACCT-MARATHON BANK | 103B | -49,031.00 | 52,685.07 | 3,654.07 |
| MARATHON-REFUND | 103C | 2,446.94 | -627.00 | 1,819.94 |
| DEPOSIT ACCT-CHASE | 103D | 1,000,000.00 | | 1,000,000.00 |
| CASH IN BANK-MARATHON NATIONAL BANK | 103G | 657,599.09 | 460,218.07 | 1,117,817.16 |
| STAR C/J HRA | 103H | 176,113.05 | 13,348.60 | 189,461.65 |
| CONTRACTS IN TRANSIT | 106 | 3,000,892.75 | 207,193.02 | 3,208,085.77 |
| SERVICE,PARTS & BODY SHOP ACCTS. RECEIVABLE | 110 | 292,321.92 | -49,864.46 | 242,457.46 |
| AR-AMERICAN EXPRESS | 110A | 13,529.31 | 8,946.87 | 22,476.18 |
| AR-VISA/MASTERCARD | 110V | 12,392.11 | 7,878.87 | 20,270.98 |
| VEH[illegible]CLE ACCOUNTS RECEIVABLE | 111 | 1,312.50 | 726.75 | 2,039.25 |
| R[illegible]EADY RECEIVABLES | 116A | 15,539.95 | -2,981.58 | 12,558.37 |
| SPECIAL VEHICLE INCOME RECEIVABLES | 116C | 156,603.57 | 19,385.00 | 175,988.57 |

VOYNOW_019444

| D CRIPTION............ | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| FLOOR PLAN ALLOWANCE RECEIVABLES | 116D | 142,875.00 | 2,090.00 | 144,965.00 |
| WHOLESALE COMPENSATION-PARTS RECEIVABELS | 116E | 153.62 | 404.70 | 558.32 |
| WARRANTY RECEIVABLES | 116F | 17,307.34 | 3,533.12 | 20,840.46 |
| CASH/CONSUMER REBATES | 116H | 66,500.00 | 58,656.92 | 125,156.92 |
| CASH SALES SERV-PARTS | 117 | 141.50 | -141.50 | |
| FIN RESERVE CAPITAL ONE | 119C | 10,100.00 | 702.30 | 10,802.30 |
| FIN RESERVE M&T BANK | 119D | 2,750.00 | -2,750.00 | |
| FIN RESERVE AMERICREDIT | 119E | 1,600.00 | -1,600.00 | |
| FIN RESERVE TD BANK | 119F | 9,600.01 | -6,799.97 | 2,800.04 |
| FIN RESERVE CHASE | 119G | 7,250.00 | -7,250.00 | |
| FIN RES- CRESCENT BANK | 119N | 1,900.00 | -1,100.00 | 800.00 |
| DUE FROM FIN- GMAC | 119X | 9,500.21 | -9,500.21 | |
| COST CAP - NEW VEHICLES | 120A | 44,493.01 | | 44,493.01 |
| NEW CAR INV-DAIMLER CHRYSLER | 120X | 2,414,874.80 | -109,158.14 | 2,305,716.66 |
| NEW TRUCK INV-DAIMLER CHRYSLER | 123X | 13,363,573.91 | -578,712.48 | 12,784,861.43 |
| USED CAR INVENTORY | 127 | 2,208,168.33 | -327,846.69 | 1,880,321.64 |
| PARTS & ACCESS-DAIMLER CHRYSLER | 130 | 402,893.42 | -45,865.80 | 357,027.62 |
| WORK IN PROCESS-MECHANICAL | 135A | 2,841.15 | -1,307.91 | 1,533.24 |
| SUBLET REPAIRS | 136C | 9,862.48 | -6,960.48 | 2,902.00 |
| PREPAID EXPENSES-ADVERTISING | 145A | 17,078.34 | -17,078.34 | |
| PREPAID EXPENSES-TAXES | 145E | 56,760.10 | -23,004.10 | 33,756.00 |
| PREPAID EXPENSES-OTHER | 145F | 16,739.84 | -15,947.34 | 792.50 |
| ADVANCES TO EMPLOYEES | 151 | 57,904.98 | 358.06 | 58,263.04 |
| D' ITS ON CONTRACTS | 153 | 1,700.00 | | 1,700.00 |
| BU. DING AND IMPROVEMENTS | 161A | 733,823.71 | | 733,823.71 |
| MACHINERY AND SHOP EQUIPMENT | 162A | 136,494.40 | | 136,494.40 |
| COMPANY VEHICLES | 164A | 49,551.23 | | 49,551.23 |
| FURNITURE AND FIXTURES | 165A | 25,502.12 | | 25,502.12 |
| LEASEHOLD | 166A | 213,518.07 | | 213,518.07 |
| INVENTORY COST CAPITALIZATION | 269 | 2,318.00 | | 2,318.00 |
| FIN RES DUE-CHRYSLER CAP | 271A | 16,200.02 | -6,295.96 | 9,904.06 |
| DUE FROM FIN-FIFTH THIRD | 271B | 4,550.01 | -4,550.01 | |
| | TOTAL ASSETS | 25,334,441.47 | -369,329.11 | 24,965,112.36 |
| DEPRECIATION OF BUILDINGS AND IMPROVEMENTS | 161B | -427,997.65 | -23,463.95 | -451,461.60 |
| DEPRECIATION OF MACHINERY AND SHOP EQUIPMENT | 162B | -123,647.29 | -6,744.81 | -130,392.10 |
| DEPRECIATION OF COMPANY VEHICLES | 164B | -44,243.63 | -1,370.10 | -45,613.73 |
| DEPRECIATION OF FURNITURE AND FIXTURES | 165B | -25,501.98 | | -25,501.98 |
| AMORTIZATION OF LEASEHOLDS | 166B | -118,983.64 | -3,312.15 | -122,295.79 |
| ACCOUNTS PAYABLE | 201A | -435,830.32 | 133,024.64 | -302,805.68 |
| MISCELLANEOUS EMPLOYEE DEDUCTIONS | 201C | 48.82 | 144.64 | 193.46 |
| WE OWE ON DELIVERIES | 201D | -47,595.29 | 3,346.37 | -44,248.92 |
| CUSTOMER DEPOSITS | 202 | -250,553.23 | -7,649.08 | -258,202.31 |
| DEALER TRANSFERS (SWAPS) | 203 | | -33,412.00 | -33,412.00 |
| VEHICLE LIEN PAYOFF | 206 | -9,800.00 | -1,533.80 | -11,333.80 |
| EXTENDED WARRANTY PAYABLE | 207X | -55,721.68 | 18,473.44 | -37,248.24 |
| PAYROLL ACCRUALS | 210A | -71,796.05 | -16,835.60 | -88,631.65 |
| INT^^REST PAYABLE | 212 | -26,890.84 | -2,313.20 | -29,204.04 |
| T. PAYABLE-CITY | 214C | -455.00 | | -455.00 |
| TAXES PAYABLE-PAYROLL | 214D | -948.07 | -2,679.13 | -3,627.20 |

VOYNOW_019445

| D CRIPTION | ACCOUNT NUMBER | BEG-BALANCE | CUR-BALANCE | END-BALANCE |
|---|---|---|---|---|
| SALES TAX-VEHICLES | 215 | -1,504.32 | 1,495.44 | -8.88 |
| SALES TAX-NYC | 215A | -125,048.28 | -30,388.45 | -155,436.73 |
| TAXES PAYABLE-NASSAU | 215B | -38,585.54 | 3,827.53 | -34,758.01 |
| LICENSE & REGISTRATION FEES | 215C | -68,343.35 | -11,163.79 | -79,507.14 |
| TAXES PAYABLE-SALES OTHER | 215F | -9,232.01 | -1,771.51 | -11,003.52 |
| SALES TAX-PARTS & SERVICE | 215G | -2,135.17 | 327.55 | -1,807.62 |
| TAXES PAYABLE-SUFFOLK | 215H | -8,357.11 | -1,008.36 | -9,365.47 |
| TIRE TAX | 215L | -4,812.50 | 2,737.50 | -2,075.00 |
| ACCRUED EXPENSES-U/C MAINTENANCE | 217D | -87,546.28 | 87,546.28 | |
| NEW VEHICLES FLOOR PLAN | 220 | -19,332,723.25 | 139,663.70 | -19,193,059.55 |
| LONG TERM DEBT-STAR TOYOTA | 265 | -500,000.00 | 500,000.00 | |
| L.I.F.O. RESERVE-VEHICLE | 268 | -823,825.15 | -83,534.35 | -907,359.50 |
| PAYROLL PAYABLE | 331 | -8,618.80 | -18,755.72 | -27,374.52 |
| | TOTAL LIABILITIES | -22,650,647.61 | 644,651.09 | -22,005,996.52 |
| CAPITAL STOCK | 271 | -265,000.00 | | -265,000.00 |
| RETAINED EARNINGS | 275 | -990,840.82 | | -990,840.82 |
| ADJUSTMENTS-2012 | 275A | -266,456.73 | 266,456.73 | |
| ADDITIONAL PAID IN CAPITAL | 280X | -823,950.27 | | -823,950.27 |
| | TOTAL NET WORTH | -2,346,247.82 | 266,456.73 | -2,079,791.09 |
| S' CHALLENGER | 407A | -724,151.22 | -196,653.87 | -920,805.09 |
| SL. 200 SERIES 4DR SEDAN | 408A | -3,142,637.35 | -332,968.42 | -3,475,605.77 |
| SLS - DODGE CHARGER | 409A | -1,140,547.59 | 32,303.25 | -1,108,244.34 |
| SLS - 300 SERIES | 420A | -1,201,470.39 | -127,661.01 | -1,329,131.40 |
| SLS - DODGE VIPER | 423A | -174,240.10 | | -174,240.10 |
| SLS - GRAND CARAVAN | 427A | -1,857,150.16 | -224,077.38 | -2,081,227.54 |
| SLS - TOWN & COUNTRY | 428A | -2,138,428.29 | -137,679.31 | -2,276,107.60 |
| SLS - CHEROKEE | 430A | -5,882,520.20 | -988,922.97 | -6,871,443.17 |
| SLS - WRANGLER | 432A | -2,410,547.67 | -260,781.35 | -2,671,329.02 |
| SLS - COMPASS | 433A | -2,213,188.01 | -297,695.06 | -2,510,883.07 |
| SLS - DURANGO | 435A | -2,818,846.51 | -322,107.35 | -3,140,953.86 |
| SLS - RAM PROMASTER | 436A | -52,328.00 | | -52,328.00 |
| SLS - RAM PICKUP | 437A | -1,350,238.09 | -222,652.71 | -1,572,890.80 |
| SLS - GRAND CHEROKEE | 438A | -14,359,024.40 | -1,758,882.71 | -16,117,907.11 |
| SLS - RENEGADE | 442A | -823,439.47 | | -823,439.47 |
| SLS - PATRIOT | 444A | -1,172,100.17 | -57,604.49 | -1,229,704.66 |
| SLS - NEW CAR FLEET-CHRYSLER | 445A | -315.84 | -275.00 | -590.84 |
| SLS - NEW TRUCK FLEET-CHYRSLER | 446A | -33,977.64 | -3,683.34 | -37,660.98 |
| SLS - JOURNEY | 451A | -883,181.87 | -86,644.04 | -969,825.91 |
| SLS - SUBLET REPAIRS-SERVICE CONTRACT | 457 | -89.49 | | -89.49 |
| SLS - SERVICE CONTRACT-NEW | 458A | -1,065,966.00 | -132,140.00 | -1,198,106.00 |
| SLS - DART | 459A | -1,312,260.65 | -232,010.00 | -1,544,270.65 |
| SLS - USED CAR-RETAIL | 470A | -8,000,576.23 | -791,008.24 | -8,791,584.47 |
| SLS - USED CAR WHOLESALE | 473A | -1,272,926.67 | -40,500.00 | -1,313,426.67 |
| SLS - SERVICE CONTRACT-USED | 482A | -839,763.00 | -70,565.00 | -910,328.00 |
| SLS - CUST SERV-R.O. LABOR | 550A | -675,312.94 | -46,251.22 | -721,564.16 |
| S. WARRANTY LABOR | 552A | -588,542.69 | -40,650.44 | -629,193.13 |
| SLS - ROAD READY (PDI) LABOR | 553A | -129,578.98 | -11,163.30 | -140,742.28 |

VOYNOW_019446

01/20/2016 VOYNOW
09:03:31

STAR CHRYSLER JEEP DODGE
TRIAL BALANCE 12/2015

| D CRIPTION. . . . . . . . . . . . | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| SLS - INTERNAL LABOR | 554A | -199,449.47 | -16,134.86 | -215,584.33 |
| SLS - SUBLET REPAIRS-CUST. PAID | 556A | -25,106.80 | -1,200.00 | -26,306.80 |
| SLS - SUBLET REPAIRS-WARRANTY | 557A | -32,022.41 | -3,928.83 | -35,951.24 |
| SLS - SUBLET REPAIRS-INTERNAL | 557B | -252,853.31 | -34,702.56 | -287,555.87 |
| SLS - GAS, OIL & GREASE | 558A | -1,664.00 | -20.00 | -1,684.00 |
| SLS - CUST SERV-R.O. PARTS | 570A | -750,519.79 | -57,268.07 | -807,787.86 |
| SLS - WARRANTY-R.O. PARTS | 572A | -914,187.69 | -74,493.86 | -988,681.55 |
| SLS - RETAIL PARTS CHRYSLER | 573A | -403,024.32 | -33,203.23 | -436,227.55 |
| SLS - COUNTER WHOLESALE-PARTS | 574A | -974,569.14 | -74,245.64 | -1,048,814.78 |
| SLS - INTERNAL-R.O. PARTS | 575A | -214,943.14 | -21,713.21 | -236,656.35 |
| | TOTAL SALES | -60,031,689.69 | -6,667,184.22 | -66,698,873.91 |
| C/S - CHALLENGER | 407C | 677,619.05 | | 677,619.05 |
| C/S - 200 SERIES 4DR SEDAN | 408C | 3,053,821.83 | 331,784.93 | 3,385,606.76 |
| C/S - DODGE CHARGER | 409C | 1,114,349.28 | 98,103.00 | 1,212,452.28 |
| C/S - 300 SERIES | 420C | 1,169,321.47 | 124,797.54 | 1,294,119.01 |
| C/S - DODGE VIPER | 423C | 171,935.00 | | 171,935.00 |
| C/S - GRAND CARAVAN | 427C | 1,789,040.03 | 221,861.14 | 2,010,901.17 |
| C/S - TOWN & COUNTRY | 428C | 2,078,506.63 | 136,648.98 | 2,215,155.61 |
| C/S - CHEROKEE | 430C | 5,736,945.08 | 987,819.75 | 6,724,764.83 |
| C/S - WRANGLER | 432C | 2,350,590.39 | 242,761.33 | 2,593,351.72 |
| C/S - COMPASS | 433C | 2,159,024.33 | 296,628.87 | 2,455,653.20 |
| C DURANGO | 435C | 2,771,193.31 | 319,447.00 | 3,090,640.31 |
| C/. RAM PROMASTER | 436C | 51,483.63 | | 51,483.63 |
| C/S - RAM PICKUP | 437C | 1,305,688.67 | 221,286.29 | 1,526,974.96 |
| C/S - GRAND CHEROKEE | 438C | 14,174,459.00 | 1,751,057.74 | 15,925,516.74 |
| C/S - RENEGADE | 442C | 804,417.65 | | 804,417.65 |
| C/S - PATRIOT | 444C | 1,137,320.53 | 54,414.17 | 1,191,734.70 |
| C/S - NEW TRUCK FLEET | 446C | 1,001.98 | 15.00 | 1,016.98 |
| C/S - JOURNEY | 451C | 863,632.36 | 85,802.00 | 949,434.36 |
| C/S - FINANCE INCOME NEW | 457F | -583,861.80 | -68,765.85 | -652,627.65 |
| C/S - SERVICE CONTRACT-NEW | 458C | 319,020.88 | 38,779.00 | 357,799.88 |
| C/S - DART | 459C | 1,274,035.32 | 229,775.34 | 1,503,810.66 |
| C/S - USED CAR-RETAIL | 470C | 7,491,592.99 | 778,854.85 | 8,270,447.84 |
| C/S - USED CAR-WHOLESALE | 473C | 1,244,576.73 | 39,024.75 | 1,283,601.48 |
| C/S - FINANCE INCOME-USED | 481F | -225,144.25 | 2,791.18 | -222,353.07 |
| C/S - SERVICE CONTRACT-USED | 482C | 328,933.00 | 31,081.00 | 360,014.00 |
| C/S - CUST. SERV. LABOR | 550C | 201,287.75 | 14,092.87 | 215,380.62 |
| C/S - WARRANTY LABOR | 552C | 159,479.14 | 10,912.80 | 170,391.94 |
| C/S - ROAD READY (PDI) LABOR | 553C | 29,464.90 | 2,500.00 | 31,964.90 |
| C/S - INTERNAL-LABOR | 554C | 54,915.38 | 4,493.50 | 59,408.88 |
| C/S - SUBLET REPAIRS-CUST. PAID | 556C | 24,976.80 | 1,200.00 | 26,176.80 |
| C/S - SUBLET REPAIRS-WARRANTY | 557C | 32,022.41 | 3,928.83 | 35,951.24 |
| C/S - SUBLET REPAIRS-INTERNAL | 557D | 252,853.31 | 34,702.56 | 287,555.87 |
| C/S - UNAPPLIED LABOR | 559D | 76,082.19 | 7,276.61 | 83,358.80 |
| C/S - WARRANTY-R.O. PARTS | 572C | 624,704.78 | 50,825.14 | 675,529.92 |
| C/S - RETAIL PARTS CHRYSLER | 573C | 277,962.64 | 23,109.05 | 301,071.69 |
| C/S - COUNTER WHOLESALE-PARTS | 574C | 788,407.48 | 59,649.15 | 848,056.63 |
| C. INTERNAL-R.O. PARTS | 575C | 144,189.60 | 13,767.65 | 157,957.25 |
| C/S - PURCHASE DISCOUNTS-PARTS | 585E | -7,670.38 | -1,280.30 | -8,950.68 |

VOYNOW_019447

| D CRIPTION............. | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| C/S - CUST SERV-R.O. PARTS | 670 | 500,517.66 | 36,460.51 | 536,978.17 |
| C/S - WHOLESALE COMPENSATION | 678 | -9,509.94 | -558.32 | -10,068.26 |
| C/S - GAS, OIL & GREASE | 689 | 1,030.00 | 20.00 | 1,050.00 |
| TOTAL COST OF SALES | | 54,410,216.81 | 6,185,068.06 | 60,595,284.87 |
| POLICY EXPENSE-SERVICE | 015C | 3,540.01 | 5,660.68 | 9,200.69 |
| DEMO EXPENSE | 016 | 1,277.99 | 585.75 | 1,863.74 |
| ADVERTISING-GENERAL PARTS CHRYSLER | 063D | 800.02 | 68.54 | 868.56 |
| LAUNDRY & UNIFORMS-SERVICE | 069C | 1,645.25 | | 1,645.25 |
| LAUNDRY & UNIFORMS-PARTS | 069D | 1,521.98 | | 1,521.98 |
| POSTAGE/ESPRESS MAIL NEW | 075A | 195.58 | 50.16 | 245.74 |
| POSTAGE/ESPRESS MAIL USED | 075B | 65.19 | 16.72 | 81.91 |
| POSTAGE/EXPRESS MAIL SERVICE | 075C | 157.66 | 27.88 | 185.54 |
| POSTAGE/EXPRESS MAIL PARTS | 075D | 65.19 | 16.72 | 81.91 |
| DEPRECIATION - BUILDINGS AND IMPROVEMENTS NEW | 083A | | 15,700.95 | 15,700.95 |
| DEPRECIATION - BUILDINGS AND IMPROVEMENTS USE | 083B | | 5,233.65 | 5,233.65 |
| DEPRECIATION - BUILDINGS AND IMPROVEMENTS SER | 083C | | 8,722.75 | 8,722.75 |
| DEPRECIATION - BUILDINGS AND IMPROVEMENTS PAR | 083D | | 5,233.66 | 5,233.66 |
| SALESPEOPLE COMMISSIONS & INCENTIVES-NEW | 301 | 520,599.54 | 53,905.66 | 574,505.20 |
| DELIVERY EXPENSE-NEW | 303 | 57,566.14 | 6,673.73 | 64,239.87 |
| POLICY SERVICE-NEW | 304 | 9,373.25 | 1,825.24 | 11,198.49 |
| SALESMAN SALARIES-NEW CAR | 306X | 264,138.60 | 32,070.85 | 296,209.45 |
| O' SALARIES AND WAGES NEW | 308 | 251,071.45 | 23,160.59 | 274,232.04 |
| AL. .xTISING NEW AND USED NEW | 309X | 381,375.10 | 109,775.14 | 491,150.24 |
| TRAINING NEW | 310 | 27,578.13 | 868.06 | 28,446.19 |
| DELIVERY EXPENSE NEW | 312 | 47,670.88 | 7,480.79 | 55,151.67 |
| INTEREST FLOORPLAN NEW AND USED NEW | 315 | -266,572.57 | -14,102.70 | -280,675.27 |
| SALESPEOPLE COMMISIONS AND INCENTIVES USED | 321 | 334,102.58 | 24,396.85 | 358,499.43 |
| DELIVERY EXPENSES-USED CAR | 323 | 27,826.31 | 1,916.08 | 29,742.39 |
| POLICY & WARRANTY USED | 324 | 2,347.40 | 37.68 | 2,385.08 |
| SALESPERSON SALARIES | 326X | 201,945.31 | 25,039.00 | 226,984.31 |
| SALES MGR COMMISSION AND INCENTIVES USED | 327X | 87,581.80 | 9,146.20 | 96,728.00 |
| OTHER SALARIES AND WAGES USED | 328X | 161,092.12 | 12,078.91 | 173,171.03 |
| ADVERTISING NEW AND USED | 329X | 164,771.48 | 18,995.80 | 183,767.28 |
| DEMO EXPENSE-USED | 332X | 16,789.76 | 1,700.00 | 18,489.76 |
| SERVICE MGR COMPENSATION | 340A | 368,254.23 | 33,284.50 | 401,538.73 |
| ABSENTEE WAGES-PRODUCTIVE PERSONNEL SERVICE | 341A | 48,984.48 | 20,060.24 | 69,044.72 |
| TRAINING SERVICE | 342A | 13,215.90 | 950.06 | 14,165.96 |
| ADVERTISING NEW AND USED SERVICE | 343A | 38,959.56 | 3,287.89 | 42,247.45 |
| OTHER SUPPLIES & TOOLS-SERVICE | 344A | 38,810.43 | 4,045.88 | 42,856.31 |
| DEMO EXPENSE-SERVICE | 345A | 10,300.00 | 1,185.00 | 11,485.00 |
| POLICY EXPENSE-SERVICE, P&A, BODY-SERVICE | 346A | 43,957.58 | 2,318.83 | 46,276.41 |
| EQUIPMENT REPAIRS AND RENTALS SERVICE | 349A | 9,913.00 | 884.88 | 10,797.88 |
| PARTSMEN COMPENSATION | 350X | 290,879.44 | 30,907.31 | 321,786.75 |
| TRAINING PARTS | 352X | 8,680.64 | 868.05 | 9,548.69 |
| ADVERTISING NEW AND USED PARTS | 353 | 10,147.57 | 876.82 | 11,024.39 |
| OTHER SUPPLIES & TOOLS-PARTS | 354X | 2,473.22 | 97.12 | 2,570.34 |
| FRE'GHT & EXPRESS-PARTS CHRYSLER | 355X | 8,546.97 | 682.58 | 9,229.55 |
| P( ; EXPENSE-SERVICE, P&A, BODY-PARTS | 356X | 35,496.43 | 2,256.08 | 37,752.51 |
| COMPANY VEHICLE EXPENSE-SERVICE PARTS | 357X | 13,793.01 | 983.02 | 14,776.03 |

VOYNOW_019448

| D CRIPTION............. | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| OFFICE MGR SALARY | 362A | -3,500.00 | 3,500.00 | |
| OFFICE MGR SALARY | 362B | 64,030.83 | 7,840.00 | 71,870.83 |
| SVC CASHIER,WARRANTY,CLERK | 362D | 49,419.21 | 5,025.86 | 54,445.07 |
| ACCT CLERK | 362F | 95,353.05 | 10,228.55 | 105,581.60 |
| EMPLOYEE BENEFITS NEW | 363A | 90,577.17 | -14,792.33 | 75,784.84 |
| EMPLOYEE BENEFITS USED | 363B | 35,248.37 | 5,764.88 | 41,013.25 |
| EMPLOYEE BENEFITS SERVICE | 363D | 144,695.35 | 10,055.13 | 154,750.48 |
| EMPLOYEE BEBEFITS PARTS | 363F | 76,937.06 | 6,763.87 | 83,700.93 |
| PAYROLL TAXES NEW | 365A | 276,863.31 | 26,156.48 | 303,019.79 |
| PAYROLL TAXES SERVICE | 365D | 1,899.08 | | 1,899.08 |
| ADVERTISING-GENERAL NEW CHRYSLER | 367A | 7,856.22 | 2,788.02 | 10,644.24 |
| ADVERTISING-GENERAL USED CHRYSLER | 367B | 800.66 | 68.57 | 869.23 |
| ADVERTISING-GENERAL SERVICE CHYRSLER | 367D | 6,313.81 | 529.89 | 6,843.70 |
| OFFICE SUPPLIES & STATIONERY-NEW | 368A | 24,742.48 | 1,890.60 | 26,633.08 |
| OFFICE SUPPLIES & STATIONERY-USED | 368B | 19,805.14 | 1,544.88 | 21,350.02 |
| OFFICE SUPPLIES & STATIONERY-SERVICE | 368D | 15,604.95 | 1,816.99 | 17,421.94 |
| OFFICE SUPPLIES & STATIONERY-PARTS | 368F | 10,732.89 | 1,215.68 | 11,948.57 |
| LEGAL AND AUDITING NEW | 370A | 6,538.32 | 33,299.30 | 39,837.62 |
| LEGAL AND AUDITING USED | 370B | 7,430.69 | 556.25 | 7,986.94 |
| LEGAL AND AUDITING SERVICE | 370D | 6,127.03 | 556.25 | 6,683.28 |
| LEGAL AND AUDITING PARTS | 370F | 5,393.75 | 456.25 | 5,850.00 |
| OUTSIDE SERVICES-NEW | 371A | 30,965.53 | 3,703.63 | 34,669.16 |
| OUTSIDE SERVICES-USED | 371B | 49,417.13 | 5,472.29 | 54,889.42 |
| O' DE SERVICES-SERVICE | 371D | 10,345.83 | 1,123.35 | 11,469.18 |
| OU..DE SERVICES-PARTS | 371F | 11,753.39 | 1,543.04 | 13,296.43 |
| MEMBERSHIPS, DUES, AND PUBLICATIONS NEW | 373A | 27,573.82 | 2,526.43 | 30,100.25 |
| MEMBERSHIPS, DUES, AND PUBLICATIONS USED | 373B | 10,599.82 | 1,384.48 | 11,984.30 |
| MEMBERSHIPS, DUES, AND PUBLICATIONS SERVICE | 373D | 7,915.79 | 1,165.00 | 9,080.79 |
| MEMBERSHIPS, DUES, AND PUBLICATIONS PARTS | 373F | 4,053.83 | | 4,053.83 |
| DATA PROCESSING NEW | 374A | 56,843.16 | 5,553.66 | 62,396.82 |
| DATA PROCESSING USED | 374B | 38,359.51 | 4,171.47 | 42,530.98 |
| DATA PROCESSING SERVICE | 374D | 66,548.42 | 6,560.62 | 73,109.04 |
| DATA PROCESSING PARTS | 374F | 62,022.50 | 5,136.11 | 67,158.61 |
| TRAVEL AND ENTERTAINMENT NEW | 377A | 6,100.00 | | 6,100.00 |
| TRAVEL AND ENTERTAINMENT USED | 377B | 5,900.00 | | 5,900.00 |
| TRAVEL AND ENTERTAINMENT SERVICE | 377D | 5,950.00 | | 5,950.00 |
| TRAVEL AND ENTERTAINMENT PARTS | 377F | 5,925.00 | | 5,925.00 |
| BAD DEBTS NEW | 378A | 219.49 | | 219.49 |
| BAD DEBTS USED | 378B | 73.16 | | 73.16 |
| BAD DEBTS SERVICE | 378D | 121.94 | | 121.94 |
| BAD DEBTS PARTS | 378F | 73.16 | | 73.16 |
| RENT NEW | 382A | 98,292.78 | 69,674.59 | 167,967.37 |
| RENT USED | 382B | 55,000.00 | 5,000.00 | 60,000.00 |
| RENT SERVICE | 382D | 48,950.00 | 4,450.00 | 53,400.00 |
| RENT PARTS | 382F | 71,500.00 | 6,500.00 | 78,000.00 |
| TAXES-REAL ESTATE NEW | 385A | 34,828.78 | 6,039.11 | 40,867.89 |
| TAXES - REAL ESTATE USED | 385B | 31,092.99 | 3,708.13 | 34,801.12 |
| TAXES - REAL ESTATE SERVICE | 385D | 38,696.77 | 4,983.23 | 43,680.00 |
| TAXES REAL ESTATE PARTS | 385F | 8,770.12 | 1,707.26 | 10,477.38 |
| R. :S & MAINTENANCE - REAL ESTATE NEW | 387A | 4,660.08 | 741.08 | 5,401.16 |
| REPAIRS AND MAINTENANCE - REAL ESTATE USED | 387B | 1,521.63 | | 1,521.63 |

VOYNOW_019449

| D CRIPTION............ | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| REPAIRS AND MAINTENANCE - REAL ESTATE SERVICE | 387D | 3,168.17 | | 3,168.17 |
| REPAIRS AND MAINTENANCE - REAL ESTATE PARTS | 387F | 1,276.74 | | 1,276.74 |
| INSURANCE - OTHER NEW | 389A | 58,694.41 | 5,459.50 | 64,153.91 |
| INSURANCE - OTHER USED | 389B | 26,256.78 | 1,016.71 | 27,273.49 |
| INSURANCE - OTHER SERVICE | 389D | 24,262.30 | 1,016.71 | 25,279.01 |
| INSURANCE - OTHER PARTS | 389F | 24,194.47 | 1,016.71 | 25,211.18 |
| EQUIPMENT REPAIRS AND RENTAL NEW | 392A | 267.93 | | 267.93 |
| UTILITIES NEW | 395A | 24,264.16 | 1,049.31 | 25,313.47 |
| UTILITIES USED | 395B | 23,322.07 | 1,051.12 | 24,373.19 |
| UTILITIES SERVICE | 395D | 21,934.45 | 706.00 | 22,640.45 |
| UTILITIES PARTS | 395F | 16,858.87 | 707.75 | 17,566.62 |
| TELEPHONE NEW | 396A | 14,990.27 | 1,382.43 | 16,372.70 |
| TELEPHONE USED | 396B | 13,287.26 | 1,196.23 | 14,483.49 |
| TELEPHONE SERVICE | 396D | 18,178.91 | 1,756.78 | 19,935.69 |
| TELEPHONE PARTS | 396F | 15,204.28 | 1,536.72 | 16,741.00 |
| COMPENSATION OWNERS NEW | 399 | 168,200.00 | 11,600.00 | 179,800.00 |
| | TOTAL EXPENSES | 5,432,243.68 | 734,878.17 | 6,167,121.85 |
| CASH DISCOUNT EARNED | 601X | -790.20 | -0.01 | -790.21 |
| INTEREST EARNED | 603 | -8,404.45 | -17,348.05 | -25,752.50 |
| MISCELLANEOUS INCOME | 609 | -68,168.05 | -979,865.08 | -1,048,033.13 |
| SWAP INCOME | 609A | -2,211.89 | -1,378.00 | -3,589.89 |
| R' TRATION FEES | 609B | -118,804.22 | -13,071.80 | -131,876.02 |
| IN .EST/DIVID INC | 805 | | 0.02 | 0.02 |
| | TOTAL OTHER INCOME | -198,378.81 | -1,011,662.92 | -1,210,041.73 |
| BONUS | 704 | | 130,000.00 | 130,000.00 |
| MISCELLANEOUS DEDUCTIONS | 709 | 50,061.97 | 3,587.85 | 53,649.82 |
| LIFO SETTLEMENT | 904 | | 83,534.35 | 83,534.35 |
| | TOTAL OTHER DEDUCTION | 50,061.97 | 217,122.20 | 267,184.17 |
| # OF DEMO'S | 120X@ | 1850 | 6 | 1856 |
| # OF NEW TRUCK INVENTORY | 123X@ | 4099 | 3 | 4102 |
| # OF USED CAR INVENTORY | 127@ | 2834 | 36 | 2870 |
| # OF OTHE NEW CAR INVENTORY | 235@ | 2 | 0 | 2 |
| # OF NEW VEHICLES-OTHER | 236@ | -1 | 0 | -1 |
| # OF USED TRUCK INVENTORY | 238@ | 738 | 4 | 742 |
| # OF NON AUTOMOTIVE MERCHANDISE | 252@ | 3 | 0 | 3 |
| # OF SLS - CHALLENGER | 407A@ | -17 | 0 | -17 |
| # OF SLS - VISTA/SUMMIT WAGON | 408A@ | -119 | -12 | -131 |
| # OF SLS - CHARGER | 409A@ | -32 | -3 | -35 |
| # OF SLS - 300 SERIES | 420A@ | -33 | -3 | -36 |
| # OF SLS - DODGE VIPER | 423A@ | -2 | 0 | -2 |
| # OF SLS - GRAND CARAVAN | 427A@ | -66 | -8 | -74 |
| # OF SLS - TOWN & COUNTRY | 428A@ | -64 | -4 | -68 |
| # OF SLS - CHEROKEE | 430A@ | -186 | -32 | -218 |
| # :LS - WRANGLER | 432A@ | -66 | -7 | -73 |
| # OF SALES - COMPASS | 433A@ | -80 | -11 | -91 |

VOYNOW_019450

| D C R I P T I O N . . . . . . . . . . . . | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| # OF SLS - DURANGO | 435A@ | -70 | -8 | -78 |
| # OF SLS - DAKOTA | 436A@ | -2 | 0 | -2 |
| # OF SLS - RAM PICKUP | 437A@ | -32 | -5 | -37 |
| # OF SLS - GRAND CHEROKEE | 438A@ | -351 | -44 | -395 |
| # OF SLS - RENEGADE | 442A@ | -31 | 0 | -31 |
| # OF SLS - PATRIOT | 444A@ | -46 | -2 | -48 |
| # OF SLS - NEW CAR FLEET-CHRYSLER | 445A@ | -1 | -1 | -2 |
| # OF SLS - NEW TRUCK FLEET-CHYRSLER | 446A@ | -117 | -13 | -130 |
| # OF SLS - JOURNEY | 451A@ | -35 | -3 | -38 |
| # NEW FINANCE RESERVES | 457F@ | -1225 | -147 | -1372 |
| # OF SLS - SERVICE CONTRACT-NEW | 458A@ | -381 | -45 | -426 |
| # OF SLS - DART | 459A@ | -62 | -10 | -72 |
| # OF SLS - USED CAR-RETAIL | 470A@ | -447 | -40 | -487 |
| # OF SLS - USED CAR WHOLESALE | 473A@ | -233 | -18 | -251 |
| # USED FINANCE RESERVES | 481F@ | -406 | -36 | -442 |
| # OF SLS - SERVICE CONTRACT-USED | 482A@ | -348 | -29 | -377 |
| # OF SLS - CUST SERV-R.O. PARTS | 550A@ | -5258 | -402 | -5660 |
| # OF SLS - WARRANTY LABOR | 552A@ | -4293 | -394 | -4687 |
| # OF SLS - ROAD READY (PDI) LABOR | 553A@ | -1466 | -126 | -1592 |
| # OF SLS - INTERNAL LABOR | 554A@ | -2764 | -279 | -3043 |
| # OF SLS - SUBLET REPAIRS-SERV | 556A@ | -154 | -12 | -166 |
| # OF SLS - SUBLET REPAIRS-WARRANTY | 557A@ | -169 | -25 | -194 |
| # OF SLS - SUBLET REPAIRS-INTERNAL | 557B@ | -501 | -61 | -562 |
| # SLS - GAS, OIL & GREASE | 558A@ | -55 | -1 | -56 |
| # SLS - CUST SERV-R.O. PARTS | 570A@ | -4487 | -341 | -4828 |
| # OF SLS - WARRANTY-R.O. PARTS | 572A@ | -4194 | -336 | -4530 |
| # OF SLS - RETAIL PARTS CHRYSLER | 573A@ | -3937 | -321 | -4258 |
| # OF SLS - COUNTER WHOLESALE-PARTS | 574A@ | -7103 | -563 | -7666 |
| # OF SLS - INTERNAL-R.O. PARTS | 575A@ | -1335 | -136 | -1471 |
| | TOTAL COUNT ACCOUNTS | -30643 | -3429 | -34072 |
| | TOTAL PREFIX _ | 0.00 | 0.00 | 0.00 |

VOYNOW_019451

| GE. AL LEDGER TYPES DESCRIPTION........ | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|
| MEMO.................................. | 393,196.44 | -113,309.73 | 279,886.71 |
| ASSETS................................ | 25,334,441.47 | -369,329.11 | 24,965,112.36 |
| LIABILITIES........................... | -22,650,647.61 | 644,651.09 | -22,005,996.52 |
| NET WORTH............................. | -2,346,247.82 | 266,456.73 | -2,079,791.09 |
| SALES................................. | -60,031,689.69 | -6,667,184.22 | -66,698,873.91 |
| COST OF SALES......................... | 54,410,216.81 | 6,185,068.06 | 60,595,284.87 |
| EXPENSES.............................. | 5,432,243.68 | 734,878.17 | 6,167,121.85 |
| OTHER INCOME.......................... | -198,378.81 | -1,011,662.92 | -1,210,041.73 |
| OTHER DEDUCTION....................... | 50,061.97 | 217,122.20 | 267,184.17 |
| | 0.00 | 0.00 | 0.00 |
| PROFIT OR LOSS........................ | | 541,778.71 | 879,324.75 |

VOYNOW_019452

| D ˙CRIPTION............. | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| JAN PFT OR LOSS/101 | 1 | -23,459.00 | | -23,459.00 |
| FEB PFT OR LOSS/102 | 2 | -33,515.00 | | -33,515.00 |
| MAR PFT OR LOSS/103 | 3 | 87,477.00 | | 87,477.00 |
| APR PFT OR LOSS/104 | 4 | 50,654.00 | | 50,654.00 |
| MAY PFT OR LOSS/105 | 5 | 50,237.00 | | 50,237.00 |
| JUN PFT OR LOSS/106 | 6 | 73,289.00 | | 73,289.00 |
| JUL PFT OR LOSS/107 | 7 | 59,487.00 | | 59,487.00 |
| AUG PFT OR LOSS/108 | 8 | 85,850.00 | | 85,850.00 |
| SEPT PFT OR LOSS/109 | 9 | 13,664.00 | | 13,664.00 |
| OCT PFT OR LOSS/110 | 10 | 29,060.00 | -58,120.00 | -29,060.00 |
| NOV PFT OR LOSS/111 | 11 | | -55,197.00 | -55,197.00 |
| JAN NEW UNTS SLD/114A | 13A | 0.82 | | 0.82 |
| FEB NEW UNTS SLD/114B | 13B | 0.96 | | 0.96 |
| MAR NEW UNTS SLD/114C | 13C | 1.13 | | 1.13 |
| APR NEW UNTS SLD/114D | 13D | 1.07 | | 1.07 |
| MAY NEW UNTS SLD/114E | 13E | 1.23 | | 1.23 |
| JUN NEW UNITS SLD/114F | 13F | 1.30 | | 1.30 |
| JUL NEW UNTS SLD/114G | 13G | 1.32 | | 1.32 |
| AUG NEW UNTS SLD/114H | 13H | 1.41 | | 1.41 |
| SEP NEW UNTS SLD/114Z | 13Z | 1.21 | | 1.21 |
| OCT NEW UNTS SLD/115/D115 | 14 | 1.29 | | 1.29 |
| NOV NEW UNTS SLD/115A/D115A | 14A | 1.20 | | 1.20 |
| DEC NEW UNTS SLD/115B/D115B | 14B | | 1.52 | 1.52 |
| JAN USED UNTS SLD/116A | 15A | 0.34 | | 0.34 |
| F' SED UNITS SLD/116B | 15B | 0.38 | | 0.38 |
| MA.. JSED UNTS SLD/116C | 15C | 0.48 | | 0.48 |
| APR USED UNTS SLD/116D | 15D | 0.43 | | 0.43 |
| MAY USD UNTS SLD/116E | 15E | 0.45 | | 0.45 |
| JUN USD UNTS SLD/116F | 15F | 0.45 | | 0.45 |
| JULY USD UNTS SLD/116G | 15G | 0.44 | | 0.44 |
| AUG USD UNTS SLD/116H | 15H | 0.48 | | 0.48 |
| SEP USD UNTS SLD/116Z | 15Z | 0.34 | | 0.34 |
| OCT USD UNTS SLD/117 | 16 | 0.29 | | 0.29 |
| NOV USD UNTS SLD/117A | 16A | 0.39 | | 0.39 |
| DEC USD UNTS SLD/117B | 16B | | 0.40 | 0.40 |
| MECH CST RATE/150C | 19B | 110.00 | | 110.00 |
| MECH WAR RATE/151C | 19C | 104.00 | | 104.00 |
| MECH INTR RATE/152C | 19D | 110.00 | | 110.00 |
| N/C INV OVER 60DAYS/121B | 22A | 0.81 | -0.02 | 0.79 |
| N/T INVENTORY OVER 60 DAYS | 22C | 3.79 | -0.24 | 3.55 |
| MGMT BODY SHOP | 30A | 1.00 | | 1.00 |
| DEALER PRINCIPAL | 30Z | 1.00 | | 1.00 |
| MGNT NEW VEH DEPT/131A | 31A | 1.00 | | 1.00 |
| MGMT USD VEH DEPT/131B | 31B | 1.00 | | 1.00 |
| MGMT PTS DEPT/131D | 31E | 1.00 | | 1.00 |
| MGNT SERV DEPT/131C | 31F | 1.00 | | 1.00 |
| MGMT ADMIN/131Z | 31Z | 1.00 | | 1.00 |
| SLS NEW VEH DEPT/132A | 32A | 5.00 | | 5.00 |
| SLS USED VEH DEPT/132B | 32B | 5.00 | | 5.00 |
| SLS PRTS DEPT | 32E | 3.00 | | 3.00 |

VOYNOW_019453

| D CRIPTION . . . . . . . . . . . . | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| SLS SERV DEPT/132C | 32F | 3.00 | | 3.00 |
| CLRK NEW VEH/134A | 33A | 2.00 | | 2.00 |
| CLRK USED VEH/134B | 33B | 1.00 | | 1.00 |
| CLERICAL P&A DEPT | 33E | 1.00 | | 1.00 |
| CLRK SERV DEPT/134C | 33F | 2.00 | | 2.00 |
| CLRK ADMIN/134Z | 33Z | 1.00 | | 1.00 |
| OTH NEW VEH DEPT/135A | 34A | 2.00 | | 2.00 |
| OTH USED VEH/135B | 34B | 2.00 | | 2.00 |
| OTH PTS DEPT/135D | 34E | 3.00 | | 3.00 |
| OTH SERV DEPT/135C | 34F | 3.00 | | 3.00 |
| TECH SRV DEPT/133C | 35F | 11.00 | | 11.00 |
| TECH PRP /133E | 36F | 1.00 | | 1.00 |
| STALLS | 37A | 0.12 | | 0.12 |
| MGMNT NEW F&I/131 | 39A | 2.00 | | 2.00 |
| SLS PTS DEPT/132D | 39B | 1.00 | | 1.00 |
| INV-200 SERIES/154A | 44C | 3.75 | 0.46 | 4.21 |
| INV-DART | 44E | 3.22 | 0.12 | 3.34 |
| INV-300 SERIES/151H | 51C | 1.08 | 0.08 | 1.16 |
| INV-CHARGER/154B | 51H | 1.06 | 0.11 | 1.17 |
| INV-VIPER | 52C | 0.12 | | 0.12 |
| INV-GRAND CARAVAN/155G | 52G | 1.60 | 0.19 | 1.79 |
| INV-TOWN & COUNTRY/155H | 52H | 1.29 | 0.24 | 1.53 |
| INV-RENEGADE | 52J | 1.68 | 0.19 | 1.87 |
| I OMPASS/156D | 52K | 1.53 | 0.10 | 1.63 |
| IN -PATRIOT/152L | 52L | 1.00 | 0.06 | 1.06 |
| INV-WRANGLER/156B | 53B | 1.42 | 0.09 | 1.51 |
| INV-DURANGO/153D | 53D | 1.51 | 0.18 | 1.69 |
| INV-RAM PUP/157A | 53G | 1.33 | 0.02 | 1.35 |
| INV-GRAND CHEROKEE/156H | 53H | 9.14 | 1.92 | 11.06 |
| INV-CHALLENGER/154C | 54C | 0.33 | 0.02 | 0.35 |
| INV-JOURNEY/154D | 54D | 2.17 | 0.15 | 2.32 |
| INV-PROMASTER | 55B | 0.22 | 0.05 | 0.27 |
| INV-CHEROKEE | 55D | 4.90 | 0.36 | 5.26 |
| USEDVEHICLES/125 | 80J | 13.96 | 1.27 | 15.23 |
| | TOTAL MEMO | 393,196.44 | -113,309.73 | 279,886.71 |
| PETTY CASH | 101 | 220.00 | | 220.00 |
| DMV-MNB | 103 | 5,975.68 | 13,885.51 | 19,861.19 |
| PAYROLL ACCT-MARATHON BANK | 103B | -49,031.00 | 52,685.07 | 3,654.07 |
| MARATHON-REFUND | 103C | 2,446.94 | -627.00 | 1,819.94 |
| DEPOSIT ACCT-CHASE | 103D | 1,000,000.00 | | 1,000,000.00 ✓ |
| CASH IN BANK-MARATHON NATIONAL BANK | 103G | 657,599.09 | 460,218.07 | 1,117,817.16 |
| STAR C/J HRA | 103H | 176,113.05 | 13,348.60 | 189,461.65 |
| CONTRACTS IN TRANSIT | 106 | 3,000,892.75 | 207,193.02 | 3,208,085.77 ✓ |
| SERVICE,PARTS & BODY SHOP ACCTS. RECEIVABLE | 110 | 292,321.92 | -49,864.46 | 242,457.46 ✓ |
| AR-AMERICAN EXPRESS | 110A | 13,529.31 | 8,946.87 | 22,476.18 ✓ |
| AR-VISA/MASTERCARD | 110V | 12,392.11 | 7,878.87 | 20,270.98 ✓ |
| VE LE ACCOUNTS RECEIVABLE | 111 | 1,312.50 | 726.75 | 2,039.25 |
| R READY RECEIVABLES | 116A | 15,539.95 | -2,981.58 | 12,558.37 ✓ |
| SPECIAL VEHICLE INCOME RECEIVABLES | 116C | 156,603.57 | 19,385.00 | 175,988.57 ✓ |

VOYNOW_019454



| D CRIPTION............. | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| FLOOR PLAN ALLOWANCE RECEIVABLES | 116D | 142,875.00 | 2,090.00 | 144,965.00 |
| WHOLESALE COMPENSATION-PARTS RECEIVABELS | 116E | 153.62 | 404.70 | 558.32 |
| WARRANTY RECEIVABLES | 116F | 17,307.34 | 3,533.12 | 20,840.46 |
| CASH/CONSUMER REBATES | 116H | 66,500.00 | 58,656.92 | 125,156.92 |
| CASH SALES SERV-PARTS | 117 | 141.50 | -141.50 | |
| FIN RESERVE CAPITAL ONE | 119C | 10,100.00 | 1,150.00 | 11,250.00 |
| FIN RESERVE M&T BANK | 119D | 2,750.00 | 5,050.00 | 7,800.00 |
| FIN RESERVE AMERICREDIT | 119E | 1,600.00 | -1,600.00 | |
| FIN RESERVE TD BANK | 119F | 9,600.01 | -6,799.97 | 2,800.04 |
| FIN RESERVE CHASE | 119G | 7,250.00 | -850.00 | 6,400.00 |
| FIN RES- CRESCENT BANK | 119N | 1,900.00 | -1,100.00 | 800.00 |
| DUE FROM FIN- GMAC | 119X | 9,500.21 | -420.19 | 9,080.02 |
| COST CAP - NEW VEHICLES | 120A | 44,493.01 | | 44,493.01 |
| NEW CAR INV-DAIMLER CHRYSLER | 120X | 2,414,874.80 | -88,404.00 | 2,326,470.80 |
| NEW TRUCK INV-DAIMLER CHRYSLER | 123X | 13,363,573.91 | -463,633.81 | 12,899,940.10 |
| USED CAR INVENTORY | 127 | 2,208,168.33 | -66,742.62 | 2,141,425.71 |
| PARTS & ACCESS-DAIMLER CHRYSLER | 130 | 402,893.42 | -45,865.80 | 357,027.62 |
| WORK IN PROCESS-MECHANICAL | 135A | 2,841.15 | -1,307.91 | 1,533.24 |
| SUBLET REPAIRS | 136C | 9,862.48 | -6,960.48 | 2,902.00 |
| PREPAID EXPENSES-ADVERTISING | 145A | 17,078.34 | -14,911.66 | 2,166.68 |
| PREPAID EXPENSES-TAXES | 145E | 56,760.10 | -16,124.73 | 40,635.37 |
| PREPAID EXPENSES-OTHER | 145F | 16,739.84 | -24,568.90 | -7,829.06 |
| ADVANCES TO EMPLOYEES | 151 | 57,904.98 | 358.06 | 58,263.04 |
| D' ITS ON CONTRACTS | 153 | 1,700.00 | | 1,700.00 |
| BU..DING AND IMPROVEMENTS | 161A | 733,823.71 | | 733,823.71 |
| MACHINERY AND SHOP EQUIPMENT | 162A | 136,494.40 | | 136,494.40 |
| COMPANY VEHICLES | 164A | 49,551.23 | | 49,551.23 |
| FURNITURE AND FIXTURES | 165A | 25,502.12 | | 25,502.12 |
| LEASEHOLD | 166A | 213,518.07 | | 213,518.07 |
| INVENTORY COST CAPITALIZATION | 269 | 2,318.00 | | 2,318.00 |
| FIN RES DUE-CHRYSLER CAP | 271A | 16,200.02 | -2,799.99 | 13,400.03 |
| DUE FROM FIN-FIFTH THIRD | 271B | 4,550.01 | -150.01 | 4,400.00 |
| | TOTAL ASSETS | 25,334,441.47 | 59,655.95 | 25,394,097.42 |
| DEPRECIATION OF BUILDINGS AND IMPROVEMENTS | 161B | -427,997.65 | | -427,997.65 |
| DEPRECIATION OF MACHINERY AND SHOP EQUIPMENT | 162B | -123,647.29 | | -123,647.29 |
| DEPRECIATION OF COMPANY VEHICLES | 164B | -44,243.63 | | -44,243.63 |
| DEPRECIATION OF FURNITURE AND FIXTURES | 165B | -25,501.98 | | -25,501.98 |
| AMORTIZATION OF LEASEHOLDS | 166B | -118,983.64 | | -118,983.64 |
| ACCOUNTS PAYABLE | 201A | -435,830.32 | 136,724.38 | -299,105.94 |
| MISCELLANEOUS EMPLOYEE DEDUCTIONS | 201C | 48.82 | 144.64 | 193.46 |
| WE OWE ON DELIVERIES | 201D | -47,595.29 | 3,346.37 | -44,248.92 |
| CUSTOMER DEPOSITS | 202 | -250,553.23 | -7,649.08 | -258,202.31 |
| DEALER TRANSFERS (SWAPS) | 203 | | -33,412.00 | -33,412.00 |
| VEHICLE LIEN PAYOFF | 206 | -9,800.00 | -1,533.80 | -11,333.80 |
| EXTENDED WARRANTY PAYABLE | 207X | -55,721.68 | -10,491.69 | -66,213.37 |
| PAYROLL ACCRUALS | 210A | -71,796.05 | -16,835.60 | -88,631.65 |
| INT""EST PAYABLE | 212 | -26,890.84 | -2,313.20 | -29,204.04 |
| T. PAYABLE-CITY | 214C | -455.00 | | -455.00 |
| TAXES PAYABLE-PAYROLL | 214D | -948.07 | -2,679.13 | -3,627.20 |

VOYNOW_019455

| D CRIPTION | ACCOUNT NUMBER | BEG-BALANCE | CUR-BALANCE | END-BALANCE |
|---|---|---|---|---|
| SALES TAX-VEHICLES | 215 | -1,504.32 | 1,495.44 | -8.88 |
| SALES TAX-NYC | 215A | -125,048.28 | -30,388.45 | -155,436.73 |
| TAXES PAYABLE-NASSAU | 215B | -38,585.54 | 3,827.53 | -34,758.01 |
| LICENSE & REGISTRATION FEES | 215C | -68,343.35 | -11,163.79 | -79,507.14 |
| TAXES PAYABLE-SALES OTHER | 215F | -9,232.01 | -1,771.51 | -11,003.52 |
| SALES TAX-PARTS & SERVICE | 215G | -2,135.17 | 327.55 | -1,807.62 |
| TAXES PAYABLE-SUFFOLK | 215H | -8,357.11 | -1,008.36 | -9,365.47 |
| TIRE TAX | 215L | -4,812.50 | 2,737.50 | -2,075.00 |
| ACCRUED EXPENSES-U/C MAINTENANCE | 217D | -87,546.28 | 2,406.81 | -85,139.47 |
| NEW VEHICLES FLOOR PLAN | 220 | -19,332,723.25 | 139,663.70 | -19,193,059.55 |
| LONG TERM DEBT-STAR TOYOTA | 265 | -500,000.00 | 500,000.00 | |
| L.I.F.O. RESERVE-VEHICLE | 268 | -823,825.15 | -83,534.35 | -907,359.50 |
| PAYROLL PAYABLE | 331 | -8,618.80 | -24,355.72 | -32,974.52 |
| | TOTAL LIABILITIES | -22,650,647.61 | 563,537.24 | -22,087,110.37 |
| CAPITAL STOCK | 271 | -265,000.00 | | -265,000.00 |
| RETAINED EARNINGS | 275 | -990,840.82 | | -990,840.82 |
| ADJUSTMENTS-2012 | 275A | -266,456.73 | | -266,456.73 |
| ADDITIONAL PAID IN CAPITAL | 280X | -823,950.27 | | -823,950.27 |
| | TOTAL NET WORTH | -2,346,247.82 | 0.00 | -2,346,247.82 |
| S' CHALLENGER | 407A | -724,151.22 | | -724,151.22 |
| SL. - 200 SERIES 4DR SEDAN | 408A | -3,142,637.35 | -332,968.42 | -3,475,605.77 |
| SLS - DODGE CHARGER | 409A | -1,140,547.59 | -98,395.96 | -1,238,943.55 |
| SLS - 300 SERIES | 420A | -1,201,470.39 | -127,661.01 | -1,329,131.40 |
| SLS - DODGE VIPER | 423A | -174,240.10 | | -174,240.10 |
| SLS - GRAND CARAVAN | 427A | -1,857,150.16 | -224,077.38 | -2,081,227.54 |
| SLS - TOWN & COUNTRY | 428A | -2,138,428.29 | -137,679.31 | -2,276,107.60 |
| SLS - CHEROKEE | 430A | -5,882,520.20 | -988,922.97 | -6,871,443.17 |
| SLS - WRANGLER | 432A | -2,410,547.67 | -260,781.35 | -2,671,329.02 |
| SLS - COMPASS | 433A | -2,213,188.01 | -297,695.06 | -2,510,883.07 |
| SLS - DURANGO | 435A | -2,818,846.51 | -322,107.35 | -3,140,953.86 |
| SLS - RAM PROMASTER | 436A | -52,328.00 | | -52,328.00 |
| SLS - RAM PICKUP | 437A | -1,350,238.09 | -222,652.71 | -1,572,890.80 |
| SLS - GRAND CHEROKEE | 438A | -14,359,024.40 | -1,758,882.71 | -16,117,907.11 |
| SLS - RENEGADE | 442A | -823,439.47 | | -823,439.47 |
| SLS - PATRIOT | 444A | -1,172,100.17 | -57,604.49 | -1,229,704.66 |
| SLS - NEW CAR FLEET-CHRYSLER | 445A | -315.84 | -275.00 | -590.84 |
| SLS - NEW TRUCK FLEET-CHYRSLER | 446A | -33,977.64 | -3,683.34 | -37,660.98 |
| SLS - JOURNEY | 451A | -883,181.87 | -86,644.04 | -969,825.91 |
| SLS - SUBLET REPAIRS-SERVICE CONTRACT | 457 | -89.49 | | -89.49 |
| SLS - SERVICE CONTRACT-NEW | 458A | -1,065,966.00 | -132,140.00 | -1,198,106.00 |
| SLS - DART | 459A | -1,312,260.65 | -232,010.00 | -1,544,270.65 |
| SLS - USED CAR-RETAIL | 470A | -8,000,576.23 | -791,008.24 | -8,791,584.47 |
| SLS - USED CAR WHOLESALE | 473A | -1,272,926.67 | -40,500.00 | -1,313,426.67 |
| SLS - SERVICE CONTRACT-USED | 482A | -839,763.00 | -70,565.00 | -910,328.00 |
| SLS - CUST SERV-R.O. LABOR | 550A | -675,312.94 | -46,251.22 | -721,564.16 |
| S. WARRANTY LABOR | 552A | -588,542.69 | -40,650.44 | -629,193.13 |
| SLS - ROAD READY (PDI) LABOR | 553A | -129,578.98 | -11,163.30 | -140,742.28 |

VOYNOW_019456

| D CRIPTION............. | ACCOUNT NUMBER | BEG-BALANCE...... | CUR-BALANCE...... | END-BALANCE...... |
|---|---|---|---|---|
| SLS - INTERNAL LABOR | 554A | -199,449.47 | -16,134.86 | -215,584.33 |
| SLS - SUBLET REPAIRS-CUST. PAID | 556A | -25,106.80 | -1,200.00 | -26,306.80 |
| SLS - SUBLET REPAIRS-WARRANTY | 557A | -32,022.41 | -3,928.83 | -35,951.24 |
| SLS - SUBLET REPAIRS-INTERNAL | 557B | -252,853.31 | -34,702.56 | -287,555.87 |
| SLS - GAS, OIL & GREASE | 558A | -1,664.00 | -20.00 | -1,684.00 |
| SLS - CUST SERV-R.O. PARTS | 570A | -750,519.79 | -57,268.07 | -807,787.86 |
| SLS - WARRANTY-R.O. PARTS | 572A | -914,187.69 | -74,493.86 | -988,681.55 |
| SLS - RETAIL PARTS CHRYSLER | 573A | -403,024.32 | -33,203.23 | -436,227.55 |
| SLS - COUNTER WHOLESALE-PARTS | 574A | -974,569.14 | -74,245.64 | -1,048,814.78 |
| SLS - INTERNAL-R.O. PARTS | 575A | -214,943.14 | -21,713.21 | -236,656.35 |
| | TOTAL SALES | -60,031,689.69 | -6,601,229.56 | -66,632,919.25 |
| C/S - CHALLENGER | 407C | 677,619.05 | | 677,619.05 |
| C/S - 200 SERIES 4DR SEDAN | 408C | 3,053,821.83 | 331,784.93 | 3,385,606.76 |
| C/S - DODGE CHARGER | 409C | 1,114,349.28 | 98,103.00 | 1,212,452.28 |
| C/S - 300 SERIES | 420C | 1,169,321.47 | 124,797.54 | 1,294,119.01 |
| C/S - DODGE VIPER | 423C | 171,935.00 | | 171,935.00 |
| C/S - GRAND CARAVAN | 427C | 1,789,040.03 | 221,861.14 | 2,010,901.17 |
| C/S - TOWN & COUNTRY | 428C | 2,078,506.63 | 136,648.98 | 2,215,155.61 |
| C/S - CHEROKEE | 430C | 5,736,945.08 | 987,819.75 | 6,724,764.83 |
| C/S - WRANGLER | 432C | 2,350,590.39 | 242,761.33 | 2,593,351.72 |
| C/S - COMPASS | 433C | 2,159,024.33 | 296,628.87 | 2,455,653.20 |
| C DURANGO | 435C | 2,771,193.31 | 319,447.00 | 3,090,640.31 |
| C/ - RAM PROMASTER | 436C | 51,483.63 | | 51,483.63 |
| C/S - RAM PICKUP | 437C | 1,305,688.67 | 221,286.29 | 1,526,974.96 |
| C/S - GRAND CHEROKEE | 438C | 14,174,459.00 | 1,751,057.74 | 15,925,516.74 |
| C/S - RENEGADE | 442C | 804,417.65 | | 804,417.65 |
| C/S - PATRIOT | 444C | 1,137,320.53 | 54,414.17 | 1,191,734.70 |
| C/S - NEW TRUCK FLEET | 446C | 1,001.98 | 15.00 | 1,016.98 |
| C/S - JOURNEY | 451C | 863,632.36 | 85,802.00 | 949,434.36 |
| C/S - FINANCE INCOME NEW | 457F | -583,861.80 | -68,765.85 | -652,627.65 |
| C/S - SERVICE CONTRACT-NEW | 458C | 319,020.88 | 38,779.00 | 357,799.88 |
| C/S - DART | 459C | 1,274,035.32 | 229,775.34 | 1,503,810.66 |
| C/S - USED CAR-RETAIL | 470C | 7,491,592.99 | 778,854.85 | 8,270,447.84 |
| C/S - USED CAR-WHOLESALE | 473C | 1,244,576.73 | 39,024.75 | 1,283,601.48 |
| C/S - FINANCE INCOME-USED | 481F | -225,144.25 | -18,348.62 | -243,492.87 |
| C/S - SERVICE CONTRACT-USED | 482C | 328,933.00 | 31,081.00 | 360,014.00 |
| C/S - CUST. SERV. LABOR | 550C | 201,287.75 | 14,092.87 | 215,380.62 |
| C/S - WARRANTY LABOR | 552C | 159,479.14 | 10,912.80 | 170,391.94 |
| C/S - ROAD READY (PDI) LABOR | 553C | 29,464.90 | 2,500.00 | 31,964.90 |
| C/S - INTERNAL-LABOR | 554C | 54,915.38 | 4,493.50 | 59,408.88 |
| C/S - SUBLET REPAIRS-CUST. PAID | 556C | 24,976.80 | 1,200.00 | 26,176.80 |
| C/S - SUBLET REPAIRS-WARRANTY | 557C | 32,022.41 | 3,928.83 | 35,951.24 |
| C/S - SUBLET REPAIRS-INTERNAL | 557D | 252,853.31 | 34,702.56 | 287,555.87 |
| C/S - UNAPPLIED LABOR | 559D | 76,082.19 | 7,276.61 | 83,358.80 |
| C/S - WARRANTY-R.O. PARTS | 572C | 624,704.78 | 50,825.14 | 675,529.92 |
| C/S - RETAIL PARTS CHRYSLER | 573C | 277,962.64 | 23,109.05 | 301,071.69 |
| C/S - COUNTER WHOLESALE-PARTS | 574C | 788,407.48 | 59,649.15 | 848,056.63 |
| C, INTERNAL-R.O. PARTS | 575C | 144,189.60 | 13,767.65 | 157,957.25 |
| C/S - PURCHASE DISCOUNTS-PARTS | 585E | -7,670.38 | -1,280.30 | -8,950.68 |

VOYNOW_019457

| D CRIPTION............ | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| C/S - CUST SERV-R.O. PARTS | 670 | 500,517.66 | 36,460.51 | 536,978.17 |
| C/S - WHOLESALE COMPENSATION | 678 | -9,509.94 | -558.32 | -10,068.26 |
| C/S - GAS, OIL & GREASE | 689 | 1,030.00 | 20.00 | 1,050.00 |
| TOTAL COST OF SALES | | 54,410,216.81 | 6,163,928.26 | 60,574,145.07 |
| POLICY EXPENSE-SERVICE | 015C | 3,540.01 | 5,660.68 | 9,200.69 |
| DEMO EXPENSE | 016 | 1,277.99 | 585.75 | 1,863.74 |
| ADVERTISING-GENERAL PARTS CHRYSLER | 063D | 800.02 | 68.54 | 868.56 |
| LAUNDRY & UNIFORMS-SERVICE | 069C | 1,645.25 | | 1,645.25 |
| LAUNDRY & UNIFORMS-PARTS | 069D | 1,521.98 | | 1,521.98 |
| POSTAGE/ESPRESS MAIL NEW | 075A | 195.58 | 50.16 | 245.74 |
| POSTAGE/ESPRESS MAIL USED | 075B | 65.19 | 16.72 | 81.91 |
| POSTAGE/EXPRESS MAIL SERVICE | 075C | 157.66 | 27.88 | 185.54 |
| POSTAGE/EXPRESS MAIL PARTS | 075D | 65.19 | 16.72 | 81.91 |
| SALESPEOPLE COMMISSIONS & INCENTIVES-NEW | 301 | 520,599.54 | 53,905.66 | 574,505.20 |
| DELIVERY EXPENSE-NEW | 303 | 57,566.14 | 6,673.73 | 64,239.87 |
| POLICY SERVICE-NEW | 304 | 9,373.25 | 1,825.24 | 11,198.49 |
| SALESMAN SALARIES-NEW CAR | 306X | 264,138.60 | 32,070.85 | 296,209.45 |
| OTHER SALARIES AND WAGES NEW | 308 | 251,071.45 | 23,160.59 | 274,232.04 |
| ADVERTISING NEW AND USED NEW | 309X | 381,375.10 | 50,092.33 | 431,467.43 |
| TRAINING NEW | 310 | 27,578.13 | 868.06 | 28,446.19 |
| DELIVERY EXPENSE NEW | 312 | 47,670.88 | 7,480.79 | 55,151.67 |
| I' EST FLOORPLAN NEW AND USED NEW | 315 | -266,572.57 | -14,102.70 | -280,675.27 |
| SA. .SPEOPLE COMMISIONS AND INCENTIVES USED | 321 | 334,102.58 | 24,396.85 | 358,499.43 |
| DELIVERY EXPENSES-USED CAR | 323 | 27,826.31 | 1,916.08 | 29,742.39 |
| POLICY & WARRANTY USED | 324 | 2,347.40 | 37.68 | 2,385.08 |
| SALESPERSON SALARIES | 326X | 201,945.31 | 25,039.00 | 226,984.31 |
| SALES MGR COMMISSION AND INCENTIVES USED | 327X | 87,581.80 | 9,146.20 | 96,728.00 |
| OTHER SALARIES AND WAGES USED | 328X | 161,092.12 | 12,078.91 | 173,171.03 |
| ADVERTISING NEW AND USED | 329X | 164,771.48 | 18,995.80 | 183,767.28 |
| DEMO EXPENSE-USED | 332X | 16,789.76 | 1,700.00 | 18,489.76 |
| SERVICE MGR COMPENSATION | 340A | 368,254.23 | 33,284.50 | 401,538.73 |
| ABSENTEE WAGES-PRODUCTIVE PERSONNEL SERVICE | 341A | 48,984.48 | 20,060.24 | 69,044.72 |
| TRAINING SERVICE | 342A | 13,215.90 | 950.06 | 14,165.96 |
| ADVERTISING NEW AND USED SERVICE | 343A | 38,959.56 | 3,287.89 | 42,247.45 |
| OTHER SUPPLIES & TOOLS-SERVICE | 344A | 38,810.43 | 4,045.88 | 42,856.31 |
| DEMO EXPENSE-SERVICE | 345A | 10,300.00 | 1,185.00 | 11,485.00 |
| POLICY EXPENSE-SERVICE, P&A, BODY-SERVICE | 346A | 43,957.58 | 2,318.83 | 46,276.41 |
| EQUIPMENT REPAIRS AND RENTALS SERVICE | 349A | 9,913.00 | 884.88 | 10,797.88 |
| PARTSMEN COMPENSATION | 350X | 290,879.44 | 30,907.31 | 321,786.75 |
| TRAINING PARTS | 352X | 8,680.64 | 868.05 | 9,548.69 |
| ADVERTISING NEW AND USED PARTS | 353 | 10,147.57 | 876.82 | 11,024.39 |
| OTHER SUPPLIES & TOOLS-PARTS | 354X | 2,473.22 | 97.12 | 2,570.34 |
| FREIGHT & EXPRESS-PARTS CHRYSLER | 355X | 8,546.97 | 682.58 | 9,229.55 |
| POLICY EXPENSE-SERVICE, P&A, BODY-PARTS | 356X | 35,496.43 | 2,256.08 | 37,752.51 |
| COMPANY VEHICLE EXPENSE-SERVICE PARTS | 357X | 13,793.01 | 983.02 | 14,776.03 |
| OFFICE MGR SALARY | 362A | -3,500.00 | 3,500.00 | |
| OFF'CE MGR SALARY | 362B | 64,030.83 | 7,840.00 | 71,870.83 |
| S' ASHIER, WARRANTY, CLERK | 362D | 49,419.21 | 5,025.86 | 54,445.07 |
| ACCT CLERK | 362F | 95,353.05 | 10,228.55 | 105,581.60 |

VOYNOW_019458

| D CRIPTION............ | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| EMPLOYEE BENEFITS NEW | 363A | 90,577.17 | 6,572.28 | 97,149.45 |
| EMPLOYEE BENEFITS USED | 363B | 35,248.37 | 5,764.88 | 41,013.25 |
| EMPLOYEE BENEFITS SERVICE | 363D | 144,695.35 | 10,055.13 | 154,750.48 |
| EMPLOYEE BEBEFITS PARTS | 363F | 76,937.06 | 6,763.87 | 83,700.93 |
| PAYROLL TAXES NEW | 365A | 276,863.31 | 26,156.48 | 303,019.79 |
| PAYROLL TAXES SERVICE | 365D | 1,899.08 | | 1,899.08 |
| ADVERTISING-GENERAL NEW CHRYSLER | 367A | 7,856.22 | 621.34 | 8,477.56 |
| ADVERTISING-GENERAL USED CHRYSLER | 367B | 800.66 | 68.57 | 869.23 |
| ADVERTISING-GENERAL SERVICE CHYRSLER | 367D | 6,313.81 | 529.89 | 6,843.70 |
| OFFICE SUPPLIES & STATIONERY-NEW | 368A | 24,742.48 | 1,890.60 | 26,633.08 |
| OFFICE SUPPLIES & STATIONERY-USED | 368B | 19,805.14 | 1,544.88 | 21,350.02 |
| OFFICE SUPPLIES & STATIONERY-SERVICE | 368D | 15,604.95 | 1,816.99 | 17,421.94 |
| OFFICE SUPPLIES & STATIONERY-PARTS | 368F | 10,732.89 | 1,215.68 | 11,948.57 |
| LEGAL AND AUDITING NEW | 370A | 6,538.32 | 556.25 | 7,094.57 |
| LEGAL AND AUDITING USED | 370B | 7,430.69 | 556.25 | 7,986.94 |
| LEGAL AND AUDITING SERVICE | 370D | 6,127.03 | 556.25 | 6,683.28 |
| LEGAL AND AUDITING PARTS | 370F | 5,393.75 | 456.25 | 5,850.00 |
| OUTSIDE SERVICES-NEW | 371A | 30,965.53 | 3,703.63 | 34,669.16 |
| OUTSIDE SERVICES-USED | 371B | 49,417.13 | 5,472.29 | 54,889.42 |
| OUTSIDE SERVICES-SERVICE | 371D | 10,345.83 | 1,123.35 | 11,469.18 |
| OUTSIDE SERVICES-PARTS | 371F | 11,753.39 | 1,543.04 | 13,296.43 |
| MEMBERSHIPS, DUES, AND PUBLICATIONS NEW | 373A | 27,573.82 | 2,526.43 | 30,100.25 |
| MEMBERSHIPS, DUES, AND PUBLICATIONS USED | 373B | 10,599.82 | 1,384.48 | 11,984.30 |
| M' RSHIPS, DUES, AND PUBLICATIONS SERVICE | 373D | 7,915.79 | 1,165.00 | 9,080.79 |
| ME. RSHIPS, DUES, AND PUBLICATIONS PARTS | 373F | 4,053.83 | | 4,053.83 |
| DATA PROCESSING NEW | 374A | 56,843.16 | 5,553.66 | 62,396.82 |
| DATA PROCESSING USED | 374B | 38,359.51 | 4,171.47 | 42,530.98 |
| DATA PROCESSING SERVICE | 374D | 66,548.42 | 6,560.62 | 73,109.04 |
| DATA PROCESSING PARTS | 374F | 62,022.50 | 5,136.11 | 67,158.61 |
| TRAVEL AND ENTERTAINMENT NEW | 377A | 6,100.00 | | 6,100.00 |
| TRAVEL AND ENTERTAINMENT USED | 377B | 5,900.00 | | 5,900.00 |
| TRAVEL AND ENTERTAINMENT SERVICE | 377D | 5,950.00 | | 5,950.00 |
| TRAVEL AND ENTERTAINMENT PARTS | 377F | 5,925.00 | | 5,925.00 |
| BAD DEBTS NEW | 378A | 219.49 | | 219.49 |
| BAD DEBTS USED | 378B | 73.16 | | 73.16 |
| BAD DEBTS SERVICE | 378D | 121.94 | | 121.94 |
| BAD DEBTS PARTS | 378F | 73.16 | | 73.16 |
| RENT NEW | 382A | 98,292.78 | 69,674.59 | 167,967.37 |
| RENT USED | 382B | 55,000.00 | 5,000.00 | 60,000.00 |
| RENT SERVICE | 382D | 48,950.00 | 4,450.00 | 53,400.00 |
| RENT PARTS | 382F | 71,500.00 | 6,500.00 | 78,000.00 |
| TAXES-REAL ESTATE NEW | 385A | 34,828.78 | 5,726.11 | 40,554.89 |
| TAXES - REAL ESTATE USED | 385B | 31,092.99 | 3,708.13 | 34,801.12 |
| TAXES - REAL ESTATE SERVICE | 385D | 38,696.77 | 4,983.23 | 43,680.00 |
| TAXES REAL ESTATE PARTS | 385F | 8,770.12 | 1,707.26 | 10,477.38 |
| REPAIRS & MAINTENANCE - REAL ESTATE NEW | 387A | 4,660.08 | 741.08 | 5,401.16 |
| REPAIRS AND MAINTENANCE - REAL ESTATE USED | 387B | 1,521.63 | | 1,521.63 |
| REPAIRS AND MAINTENANCE - REAL ESTATE SERVICE | 387D | 3,168.17 | | 3,168.17 |
| REP^IRS AND MAINTENANCE - REAL ESTATE PARTS | 387F | 1,276.74 | | 1,276.74 |
| I: NCE - OTHER NEW | 389A | 58,694.41 | 5,459.50 | 64,153.91 |
| INSURANCE - OTHER USED | 389B | 26,256.78 | 1,016.71 | 27,273.49 |

VOYNOW_019459

| D CRIPTION | ACCOUNT NUMBER | BEG-BALANCE | CUR-BALANCE | END-BALANCE |
|---|---|---|---|---|
| INSURANCE - OTHER SERVICE | 389D | 24,262.30 | 1,016.71 | 25,279.01 |
| INSURANCE - OTHER PARTS | 389F | 24,194.47 | 1,016.71 | 25,211.18 |
| EQUIPMENT REPAIRS AND RENTAL NEW | 392A | 267.93 | | 267.93 |
| UTILITIES NEW | 395A | 24,264.16 | 1,049.31 | 25,313.47 |
| UTILITIES USED | 395B | 23,322.07 | 1,051.12 | 24,373.19 |
| UTILITIES SERVICE | 395D | 21,934.45 | 706.00 | 22,640.45 |
| UTILITIES PARTS | 395F | 16,858.87 | 707.75 | 17,566.62 |
| TELEPHONE NEW | 396A | 14,990.27 | 1,382.43 | 16,372.70 |
| TELEPHONE USED | 396B | 13,287.26 | 1,196.23 | 14,483.49 |
| TELEPHONE SERVICE | 396D | 18,178.91 | 1,756.78 | 19,935.69 |
| TELEPHONE PARTS | 396F | 15,204.28 | 1,536.72 | 16,741.00 |
| COMPENSATION OWNERS NEW | 399 | 168,200.00 | 17,200.00 | 185,400.00 |
| | TOTAL EXPENSES | 5,432,243.68 | 632,046.23 | 6,064,289.91 |
| CASH DISCOUNT EARNED | 601X | -790.20 | -0.01 | -790.21 |
| INTEREST EARNED | 603 | -8,404.45 | -17,348.05 | -25,752.50 |
| MISCELLANEOUS INCOME | 609 | -68,168.05 | -1,003,262.48 | -1,071,430.53 |
| SWAP INCOME | 609A | -2,211.89 | -1,378.00 | -3,589.89 |
| REGISTRATION FEES | 609B | -118,804.22 | -13,071.80 | -131,876.02 |
| INTEREST/DIVID INC | 805 | | 0.02 | 0.02 |
| | TOTAL OTHER INCOME | -198,378.81 | -1,035,060.32 | -1,233,439.13 |
| BO...S | 704 | | 130,000.00 | 130,000.00 |
| MISCELLANEOUS DEDUCTIONS | 709 | 50,061.97 | 3,587.85 | 53,649.82 |
| LIFO SETTLEMENT | 904 | | 83,534.35 | 83,534.35 |
| | TOTAL OTHER DEDUCTION | 50,061.97 | 217,122.20 | 267,184.17 |
| # OF DEMO'S | 120X@ | 1850 | 6 | 1856 |
| # OF NEW TRUCK INVENTORY | 123X@ | 4099 | 3 | 4102 |
| # OF USED CAR INVENTORY | 127@ | 2834 | 36 | 2870 |
| # OF OTHE NEW CAR INVENTORY | 235@ | 2 | 0 | 2 |
| # OF NEW VEHICLES-OTHER | 236@ | -1 | 0 | -1 |
| # OF USED TRUCK INVENTORY | 238@ | 738 | 4 | 742 |
| # OF NON AUTOMOTIVE MERCHANDISE | 252@ | 3 | 0 | 3 |
| # OF SLS - CHALLENGER | 407A@ | -17 | 0 | -17 |
| # OF SLS - VISTA/SUMMIT WAGON | 408A@ | -119 | -12 | -131 |
| # OF SLS - CHARGER | 409A@ | -32 | -3 | -35 |
| # OF SLS - 300 SERIES | 420A@ | -33 | -3 | -36 |
| # OF SLS - DODGE VIPER | 423A@ | -2 | 0 | -2 |
| # OF SLS - GRAND CARAVAN | 427A@ | -66 | -8 | -74 |
| # OF SLS - TOWN & COUNTRY | 428A@ | -64 | -4 | -68 |
| # OF SLS - CHEROKEE | 430A@ | -186 | -32 | -218 |
| # OF SLS - WRANGLER | 432A@ | -66 | -7 | -73 |
| # OF SALES - COMPASS | 433A@ | -80 | -11 | -91 |
| # OF SLS - DURANGO | 435A@ | -70 | -8 | -78 |
| # OF SLS - DAKOTA | 436A@ | -2 | 0 | -2 |
| # SLS - RAM PICKUP | 437A@ | -32 | -5 | -37 |
| # OF SLS - GRAND CHEROKEE | 438A@ | -351 | -44 | -395 |

VOYNOW_019460

| D CRIPTION............. | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| # OF SLS - RENEGADE | 442A@ | -31 | 0 | -31 |
| # OF SLS - PATRIOT | 444A@ | -46 | -2 | -48 |
| # OF SLS - NEW CAR FLEET-CHRYSLER | 445A@ | -1 | -1 | -2 |
| # OF SLS - NEW TRUCK FLEET-CHYRSLER | 446A@ | -117 | -13 | -130 |
| # OF SLS - JOURNEY | 451A@ | -35 | -3 | -38 |
| # NEW FINANCE RESERVES | 457F@ | -1225 | -147 | -1372 |
| # OF SLS - SERVICE CONTRACT-NEW | 458A@ | -381 | -45 | -426 |
| # OF SLS - DART | 459A@ | -62 | -10 | -72 |
| # OF SLS - USED CAR-RETAIL | 470A@ | -447 | -40 | -487 |
| # OF SLS - USED CAR WHOLESALE | 473A@ | -233 | -18 | -251 |
| # USED FINANCE RESERVES | 481F@ | -406 | -36 | -442 |
| # OF SLS - SERVICE CONTRACT-USED | 482A@ | -348 | -29 | -377 |
| # OF SLS - CUST SERV-R.O. PARTS | 550A@ | -5258 | -402 | -5660 |
| # OF SLS - WARRANTY LABOR | 552A@ | -4293 | -394 | -4687 |
| # OF SLS - ROAD READY (PDI) LABOR | 553A@ | -1466 | -126 | -1592 |
| # OF SLS - INTERNAL LABOR | 554A@ | -2764 | -279 | -3043 |
| # OF SLS - SUBLET REPAIRS-SERV | 556A@ | -154 | -12 | -166 |
| # OF SLS - SUBLET REPAIRS-WARRANTY | 557A@ | -169 | -25 | -194 |
| # OF SLS - SUBLET REPAIRS-INTERNAL | 557B@ | -501 | -61 | -562 |
| # OF SLS - GAS, OIL & GREASE | 558A@ | -55 | -1 | -56 |
| # OF SLS - CUST SERV-R.O. PARTS | 570A@ | -4487 | -341 | -4828 |
| # OF SLS - WARRANTY-R.O. PARTS | 572A@ | -4194 | -336 | -4530 |
| # OF SLS - RETAIL PARTS CHRYSLER | 573A@ | -3937 | -321 | -4258 |
| # SLS - COUNTER WHOLESALE-PARTS | 574A@ | -7103 | -563 | -7666 |
| # SLS - INTERNAL-R.O. PARTS | 575A@ | -1335 | -136 | -1471 |
| TOTAL COUNT ACCOUNTS | | -30643 | -3429 | -34072 |
| TOTAL PREFIX _ | | 0.00 | 0.00 | 0.00 |

VOYNOW_019461

| G. AL LEDGER TYPES DESCRIPTION........ | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|
| MEMO.................................. | 393,196.44 | -113,309.73 | 279,886.71 |
| ASSETS................................ | 25,334,441.47 | 59,655.95 | 25,394,097.42 |
| LIABILITIES........................... | -22,650,647.61 | 563,537.24 | -22,087,110.37 |
| NET WORTH............................. | -2,346,247.82 | 0.00 | -2,346,247.82 |
| SALES................................. | -60,031,689.69 | -6,601,229.56 | -66,632,919.25 |
| COST OF SALES......................... | 54,410,216.81 | 6,163,928.26 | 60,574,145.07 |
| EXPENSES.............................. | 5,432,243.68 | 632,046.23 | 6,064,289.91 |
| OTHER INCOME.......................... | -198,378.81 | -1,035,060.32 | -1,233,439.13 |
| OTHER DEDUCTION....................... | 50,061.97 | 217,122.20 | 267,184.17 |
| | 0.00 | 0.00 | 0.00 |
| PROFIT OR LOSS........................ | | 623,193.19 | 960,739.23 |

VOYNOW_019462

207541 4
115,078.67
120 x
123 x
309 X

331 5600
388 (5600)

CONFIDENTIAL VOYNOW_019463
VOYNOW_019463

| DESCRIPTION | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| JAN PFT OR LOSS/101 | 1 | -23,459.00 | | -23,459.00 |
| FEB PFT OR LOSS/102 | 2 | -33,515.00 | | -33,515.00 |
| MAR PFT OR LOSS/103 | 3 | 87,477.00 | | 87,477.00 |
| APR PFT OR LOSS/104 | 4 | 50,654.00 | | 50,654.00 |
| MAY PFT OR LOSS/105 | 5 | 50,237.00 | | 50,237.00 |
| JUN PFT OR LOSS/106 | 6 | 73,289.00 | | 73,289.00 |
| JUL PFT OR LOSS/107 | 7 | 59,487.00 | | 59,487.00 |
| AUG PFT OR LOSS/108 | 8 | 85,850.00 | | 85,850.00 |
| SEPT PFT OR LOSS/109 | 9 | 13,664.00 | | 13,664.00 |
| OCT PFT OR LOSS/110 | 10 | 29,060.00 | -58,120.00 | -29,060.00 |
| NOV PFT OR LOSS/111 | 11 | | -55,197.00 | -55,197.00 |
| JAN NEW UNTS SLD/114A | 13A | 0.82 | | 0.82 |
| FEB NEW UNTS SLD/114B | 13B | 0.96 | | 0.96 |
| MAR NEW UNTS SLD/114C | 13C | 1.13 | | 1.13 |
| APR NEW UNTS SLD/114D | 13D | 1.07 | | 1.07 |
| MAY NEW UNTS SLD/114E | 13E | 1.23 | | 1.23 |
| JUN NEW UNITS SLD/114F | 13F | 1.30 | | 1.30 |
| JUL NEW UNTS SLD/114G | 13G | 1.32 | | 1.32 |
| AUG NEW UNTS SLD/114H | 13H | 1.41 | | 1.41 |
| SEP NEW UNTS SLD/114Z | 13Z | 1.21 | | 1.21 |
| OCT NEW UNTS SLD/115/D115 | 14 | 1.29 | | 1.29 |
| NOV NEW UNTS SLD/115A/D115A | 14A | 1.20 | | 1.20 |
| DEC NEW UNTS SLD/115B/D115B | 14B | | 1.52 | 1.52 |
| JAN USED UNTS SLD/116A | 15A | 0.34 | | 0.34 |
| F USED UNITS SLD/116B | 15B | 0.38 | | 0.38 |
| M USED UNTS SLD/116C | 15C | 0.48 | | 0.48 |
| APR USED UNTS SLD/116D | 15D | 0.43 | | 0.43 |
| MAY USD UNTS SLD/116E | 15E | 0.45 | | 0.45 |
| JUN USD UNTS SLD/116F | 15F | 0.45 | | 0.45 |
| JULY USD UNTS SLD/116G | 15G | 0.44 | | 0.44 |
| AUG USD UNTS SLD/116H | 15H | 0.48 | | 0.48 |
| SEP USD UNTS SLD/116Z | 15Z | 0.34 | | 0.34 |
| OCT USD UNTS SLD/117 | 16 | 0.29 | | 0.29 |
| NOV USD UNTS SLD/117A | 16A | 0.39 | | 0.39 |
| DEC USD UNTS SLD/117B | 16B | | 0.40 | 0.40 |
| MECH CST RATE/150C | 19B | 110.00 | | 110.00 |
| MECH WAR RATE/151C | 19C | 104.00 | | 104.00 |
| MECH INTR RATE/152C | 19D | 110.00 | | 110.00 |
| N/C INV OVER 60DAYS/121B | 22A | 0.81 | -0.02 | 0.79 |
| N/T INVENTORY OVER 60 DAYS | 22C | 3.79 | -0.24 | 3.55 |
| MGMT BODY SHOP | 30A | 1.00 | | 1.00 |
| DEALER PRINCIPAL | 30Z | 1.00 | | 1.00 |
| MGNT NEW VEH DEPT/131A | 31A | 1.00 | | 1.00 |
| MGNT USD VEH DEPT/131B | 31B | 1.00 | | 1.00 |
| MGMT PTS DEPT/131D | 31E | 1.00 | | 1.00 |
| MGNT SERV DEPT/131C | 31F | 1.00 | | 1.00 |
| MGMT ADMIN/131Z | 31Z | 1.00 | | 1.00 |
| SLS NEW VEH DEPT/132A | 32A | 5.00 | | 5.00 |
| SLS USED VEH DEPT/132B | 32B | 5.00 | | 5.00 |
| SLS PRTS DEPT | 32E | 3.00 | | 3.00 |

VOYNOW_019464

| L CRIPTION............. | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| SLS SERV DEPT/132C | 32F | 3.00 | | 3.00 |
| CLRK NEW VEH/134A | 33A | 2.00 | | 2.00 |
| CLRK USED VEH/134B | 33B | 1.00 | | 1.00 |
| CLERICAL P&A DEPT | 33E | 1.00 | | 1.00 |
| CLRK SERV DEPT/134C | 33F | 2.00 | | 2.00 |
| CLRK ADMIN/134Z | 33Z | 1.00 | | 1.00 |
| OTH NEW VEH DEPT/135A | 34A | 2.00 | | 2.00 |
| OTH USED VEH/135B | 34B | 2.00 | | 2.00 |
| OTH PTS DEPT/135D | 34E | 3.00 | | 3.00 |
| OTH SERV DEPT/135C | 34F | 3.00 | | 3.00 |
| TECH SRV DEPT/133C | 35F | 11.00 | | 11.00 |
| TECH PRP /133E | 36F | 1.00 | | 1.00 |
| STALLS | 37A | 0.12 | | 0.12 |
| MGMNT NEW F&I/131 | 39A | 2.00 | | 2.00 |
| SLS PTS DEPT/132D | 39B | 1.00 | | 1.00 |
| INV-200 SERIES/154A | 44C | 3.75 | 0.46 | 4.21 |
| INV-DART | 44E | 3.22 | 0.12 | 3.34 |
| INV-300 SERIES/151H | 51C | 1.08 | 0.08 | 1.16 |
| INV-CHARGER/154B | 51H | 1.06 | 0.11 | 1.17 |
| INV-VIPER | 52C | 0.12 | | 0.12 |
| INV-GRAND CARAVAN/155G | 52G | 1.60 | 0.19 | 1.79 |
| INV-TOWN & COUNTRY/155H | 52H | 1.29 | 0.24 | 1.53 |
| INV-RENEGADE | 52J | 1.68 | 0.19 | 1.87 |
| I' 'OMPASS/156D | 52K | 1.53 | 0.10 | 1.63 |
| I. .ATRIOT/152L | 52L | 1.00 | 0.06 | 1.06 |
| INV-WRANGLER/156B | 53B | 1.42 | 0.09 | 1.51 |
| INV-DURANGO/153D | 53D | 1.51 | 0.18 | 1.69 |
| INV-RAM PUP/157A | 53G | 1.33 | 0.02 | 1.35 |
| INV-GRAND CHEROKEE/156H | 53H | 9.14 | 1.92 | 11.06 |
| INV-CHALLENGER/154C | 54C | 0.33 | 0.02 | 0.35 |
| INV-JOURNEY/154D | 54D | 2.17 | 0.15 | 2.32 |
| INV-PROMASTER | 55B | 0.22 | 0.05 | 0.27 |
| INV-CHEROKEE | 55D | 4.90 | 0.36 | 5.26 |
| USEDVEHICLES/125 | 80J | 13.96 | 1.27 | 15.23 |
| | TOTAL MEMO | 393,196.44 | -113,309.73 | 279,886.71 |
| PETTY CASH | 101 | 220.00 | | 220.00 |
| DMV-MNB | 103 | 5,975.68 | 13,885.51 | 19,861.19 |
| DMV-MNB | F103 | -1,899.98 | 896.00 | -1,003.98 |
| PAYROLL ACCT-MARATHON BANK | 103B | -49,031.00 | 52,685.07 | 3,654.07 |
| MARATHON-REFUND | 103C | 2,446.94 | -627.00 | 1,819.94 |
| DEPOSIT ACCT-CHASE | 103D | 1,000,000.00 | | 1,000,000.00 |
| CASH IN BANK-MARATHON NATIONAL BANK | 103G | 657,599.09 | 460,218.07 | 1,117,817.16 |
| CASH IN BANK-MARATHON NATIONAL BANK | F103G | 12,190.98 | 92,955.62 | 105,146.60 |
| STAR C/J HRA | 103H | 176,113.05 | 13,348.60 | 189,461.65 |
| CONTRACTS IN TRANSIT | 106 | 3,000,892.75 | 207,193.02 | 3,208,085.77 |
| CONTRACTS IN TRANSIT | F106 | 26,902.06 | 30,000.21 | 56,902.27 |
| SERVICE,PARTS & BODY SHOP ACCTS. RECEIVABLE | 110 | 292,321.92 | -49,864.46 | 242,457.46 |
| S: :E,PARTS & BODY SHOP ACCTS. RECEIVABLE | F110 | 92,948.65 | -88,286.15 | 4,662.50 |
| AR-AMERICAN EXPRESS | 110A | 13,529.31 | 8,946.87 | 22,476.18 |

VOYNOW_019465

| L CRIPTION............ | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| AR-VISA/MASTERCARD | 110V | 12,392.11 | 7,878.87 | 20,270.98 |
| VEHICLE ACCOUNTS RECEIVABLE | 111 | 1,312.50 | 726.75 | 2,039.25 |
| ROAD READY RECEIVABLES | 116A | 15,539.95 | -2,981.58 | 12,558.37 |
| ROAD READY RECEIVABLES | F116A | 1,519.58 | -165.78 | 1,353.80 |
| SPECIAL VEHICLE INCOME RECEIVABLES | 116C | 156,603.57 | 19,385.00 | 175,988.57 |
| FLOOR PLAN ALLOWANCE RECEIVABLES | 116D | 142,875.00 | 2,090.00 | 144,965.00 |
| FLOOR PLAN ALLOWANCE RECEIVABELS | F116D | 9,981.61 | -1,190.00 | 8,791.61 |
| WHOLESALE COMPENSATION-PARTS RECEIVABELS | 116E | 153.62 | 404.70 | 558.32 |
| WARRANTY RECEIVABLES | 116F | 17,307.34 | 3,533.12 | 20,840.46 |
| WARRANTY RECEIVABLES | F116F | 826.34 | -634.56 | 191.78 |
| CASH/CONSUMER REBATES | 116H | 66,500.00 | 58,656.92 | 125,156.92 |
| INVENTORY REBATES RECEIVABLES | F116H | 7,500.00 | -7,500.00 | |
| CASH SALES SERV-PARTS | 117 | 141.50 | -141.50 | |
| DUE FROM FIN-CHRYSLER CREDIT CORP | F119 | 4,200.00 | -2,650.00 | 1,550.00 |
| FIN RESERVE CAPITAL ONE | 119C | 10,100.00 | 1,150.00 | 11,250.00 |
| FIN RESERVE M&T BANK | 119D | 2,750.00 | 5,050.00 | 7,800.00 |
| FIN RESERVE AMERICREDIT | 119E | 1,600.00 | -1,600.00 | |
| FIN RESERVE TD BANK | 119F | 9,600.01 | -6,799.97 | 2,800.04 |
| FIN RESERVE CHASE | 119G | 7,250.00 | -850.00 | 6,400.00 |
| FIN RES- CRESCENT BANK | 119N | 1,900.00 | -1,100.00 | 800.00 |
| DUE FROM FIN- GMAC | 119X | 9,500.21 | -420.19 | 9,080.02 |
| NEW CAR INV DO-DAIMLER CHRYSLER | F120 | 1,438,788.98 | -161,041.00 | 1,277,747.98 |
| COST CAP - NEW VEHICLES | 120A | 44,493.01 | | 44,493.01 |
| N' 'AR INV-DAIMLER CHRYSLER | 120X | 2,414,874.80 | -88,404.00 | 2,326,470.80 |
| N. .RUCK INV-DAIMLER CHRYSLER | 123X | 13,363,573.91 | -463,633.81 | 12,899,940.10 |
| USED CAR INVENTORY | 127 | 2,208,168.33 | -66,742.62 | 2,141,425.71 |
| PARTS & ACCESS-DAIMLER CHRYSLER | 130 | 402,893.42 | -45,865.80 | 357,027.62 |
| PARTS & ACCESS-DAIMLER CHRYSLER | F130 | 55,620.75 | 8,775.49 | 64,396.24 |
| WORK IN PROCESS-MECHANICAL | 135A | 2,841.15 | -1,307.91 | 1,533.24 |
| SUBLET REPAIRS | 136C | 9,862.48 | -6,960.48 | 2,902.00 |
| PREPAID EXPENSES-ADVERTISING | 145A | 17,078.34 | -14,911.66 | 2,166.68 |
| PREPAID EXPENSES-TAXES | 145E | 56,760.10 | -16,124.73 | 40,635.37 |
| PREPAID EXPENSES-TAXES | F145E | 3,305.65 | -1,805.65 | 1,500.00 |
| PREPAID EXPENSES-OTHER | 145F | 16,739.84 | -24,568.90 | -7,829.06 |
| PREPAID EXPENSES-OTHER | F145F | 8,530.75 | | 8,530.75 |
| ADVANCES TO EMPLOYEES | 151 | 57,904.98 | 358.06 | 58,263.04 |
| DEPOSITS ON CONTRACTS | 153 | 1,700.00 | | 1,700.00 |
| BUILDING AND IMPROVEMENTS | 161A | 733,823.71 | | 733,823.71 |
| MACHINERY AND SHOP EQUIPMENT | 162A | 136,494.40 | | 136,494.40 |
| COMPANY VEHICLES | 164A | 49,551.23 | | 49,551.23 |
| FURNITURE AND FIXTURES | 165A | 25,502.12 | | 25,502.12 |
| FURNITURE AND FIXTURES | F165A | 163,881.08 | | 163,881.08 |
| LEASEHOLD | 166A | 213,518.07 | | 213,518.07 |
| LEASEHOLD | F166A | 50,000.00 | | 50,000.00 |
| INVENTORY COST CAPITALIZATION | 269 | 2,318.00 | | 2,318.00 |
| FIN RES DUE-CHRYSLER CAP | 271A | 16,200.02 | -2,799.99 | 13,400.03 |
| DUE FROM FIN-FIFTH THIRD | 271B | 4,550.01 | -150.01 | 4,400.00 |
| | TOTAL ASSETS | 27,208,737.92 | -70,989.87 | 27,137,748.05 |
| DEPRECIATION OF BUILDINGS AND IMPROVEMENTS | 161B | -427,997.65 | | -427,997.65 |

VOYNOW_019466

| L CRIPTION............ | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| DEPRECIATION OF MACHINERY AND SHOP EQUIPMENT | 162B | -123,647.29 | | -123,647.29 |
| DEPRECIATION OF COMPANY VEHICLES | 164B | -44,243.63 | | -44,243.63 |
| DEPRECIATION OF FURNITURE AND FIXTURES | 165B | -25,501.98 | | -25,501.98 |
| DEPRECIATION OF FURNITURE AND FIXTURES | F165B | -134,447.05 | | -134,447.05 |
| AMORTIZATION OF LEASEHOLDS | 166B | -118,983.64 | | -118,983.64 |
| ACCOUNTS PAYABLE | 201A | -435,830.32 | 136,724.38 | -299,105.94 |
| ACCOUNTS PAYABLE-DODGE | F201A | -233,625.57 | 13,917.09 | -219,708.48 |
| MISCELLANEOUS EMPLOYEE DEDUCTIONS | 201C | 48.82 | 144.64 | 193.46 |
| WE OWE ON DELIVERIES | 201D | -47,595.29 | 3,346.37 | -44,248.92 |
| WE OWE ON DELIVERIES | F201D | -853.00 | -165.00 | -1,018.00 |
| CUSTOMER DEPOSITS | 202 | -250,553.23 | -7,649.08 | -258,202.31 |
| CUSTOMER DEPOSITS | F202 | -808.90 | 548.02 | -260.88 |
| DEALER TRANSFERS (SWAPS) | 203 | | -33,412.00 | -33,412.00 |
| VEHICLE LIEN PAYOFF | 206 | -9,800.00 | -1,533.80 | -11,333.80 |
| EXTENDED WARRANTY PAYABLE | F207 | -1,505.00 | 700.00 | -805.00 |
| EXTENDED WARRANTY PAYABLE | 207X | -55,721.68 | -10,491.69 | -66,213.37 |
| PAYROLL ACCRUALS | 210A | -71,796.05 | -16,835.60 | -88,631.65 |
| PAYROLL ACCRUAL | F210A | -1,242.46 | -597.15 | -1,839.61 |
| INTEREST PAYABLE | 212 | -26,890.84 | -2,313.20 | -29,204.04 |
| INTEREST PAYABLE | F212 | -2,263.34 | 75.93 | -2,187.41 |
| TAXES PAYABLE-CITY | 214C | -455.00 | | -455.00 |
| TAXES PAYABLE-PAYROLL | 214D | -948.07 | -2,679.13 | -3,627.20 |
| SALES TAX-VEHICLES | 215 | -1,504.32 | 1,495.44 | -8.88 |
| S[illegible] TAX-NYC | 215A | -125,048.28 | -30,388.45 | -155,436.73 |
| T[illegible] PAYABLE-NYC | F215A | -6,425.76 | -654.76 | -7,080.52 |
| TAXES PAYABLE-NASSAU | 215B | -38,585.54 | 3,827.53 | -34,758.01 |
| LICENSE & REGISTRATION FEES | 215C | -68,343.35 | -11,163.79 | -79,507.14 |
| LICENSE & REGISTRATION FEES | F215C | -2,765.30 | -729.75 | -3,495.05 |
| TAXES PAYABLE-SALES OTHER | 215F | -9,232.01 | -1,771.51 | -11,003.52 |
| TAXES PAYABLE-SALES OTHER | F215F | | -1,963.68 | -1,963.68 |
| SALES TAX-PARTS & SERVICE | 215G | -2,135.17 | 327.55 | -1,807.62 |
| TAXES PAYABLE-SUFFOLK | 215H | -8,357.11 | -1,008.36 | -9,365.47 |
| TIRE TAX | 215L | -4,812.50 | 2,737.50 | -2,075.00 |
| TIRE TAX - DODGE | F215L | -175.00 | 100.00 | -75.00 |
| ACCRUED EXPENSES-U/C MAINTENANCE | 217D | -87,546.28 | 2,406.81 | -85,139.47 |
| NEW VEHICLES FLOOR PLAN | 220 | -19,332,723.25 | 139,663.70 | -19,193,059.55 |
| NEW VEHICLES AND DEMONSTRATORS | F220 | -1,553,245.60 | 255,400.00 | -1,297,845.60 |
| LONG TERM DEBT-STAR TOYOTA | 265 | -500,000.00 | 500,000.00 | |
| L.I.F.O. RESERVE-VEHICLE | 268 | -823,825.15 | -83,534.35 | -907,359.50 |
| PAYROLL PAYABLE | 331 | -8,618.80 | -24,355.72 | -32,974.52 |
| | TOTAL LIABILITIES | -24,588,004.59 | 830,167.94 | -23,757,836.65 |
| CAPITAL STOCK | 271 | -265,000.00 | | -265,000.00 |
| CAPITAL STOCK | F271 | | -150,000.00 | -150,000.00 |
| RETAINED EARNINGS | 275 | -990,840.82 | | -990,840.82 |
| RETAINED EARNINGS | F275 | 326,719.05 | | 326,719.05 |
| ADJUSTMENTS-2012 | 275A | -266,456.73 | | -266,456.73 |
| ADDITIONAL PAID IN CAPITAL | 280X | -823,950.27 | | -823,950.27 |
| P[illegible] AND LOSS | F299 | -371,499.24 | | -371,499.24 |
| | TOTAL NET WORTH | -2,391,028.01 | -150,000.00 | -2,541,028.01 |

VOYNOW_019467

| D CRIPTION............. | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| N/C RTL SLS FIAT 500 | F404A | -790,239.43 | -26,580.00 | -816,819.43 |
| SLS - CHALLENGER | 407A | -724,151.22 | | -724,151.22 |
| SLS - 200 SERIES 4DR SEDAN | 408A | -3,142,637.35 | -332,968.42 | -3,475,605.77 |
| SLS - DODGE CHARGER | 409A | -1,140,547.59 | -98,395.96 | -1,238,943.55 |
| SLS - 300 SERIES | 420A | -1,201,470.39 | -127,661.01 | -1,329,131.40 |
| SLS - DODGE VIPER | 423A | -174,240.10 | | -174,240.10 |
| SLS - GRAND CARAVAN | 427A | -1,857,150.16 | -224,077.38 | -2,081,227.54 |
| SLS - TOWN & COUNTRY | 428A | -2,138,428.29 | -137,679.31 | -2,276,107.60 |
| SLS - CHEROKEE | 430A | -5,882,520.20 | -988,922.97 | -6,871,443.17 |
| SLS - WRANGLER | 432A | -2,410,547.67 | -260,781.35 | -2,671,329.02 |
| SLS - COMPASS | 433A | -2,213,188.01 | -297,695.06 | -2,510,883.07 |
| SLS - DURANGO | 435A | -2,818,846.51 | -322,107.35 | -3,140,953.86 |
| SLS - RAM PROMASTER | 436A | -52,328.00 | | -52,328.00 |
| SLS - RAM PICKUP | 437A | -1,350,238.09 | -222,652.71 | -1,572,890.80 |
| SLS - GRAND CHEROKEE | 438A | -14,359,024.40 | -1,758,882.71 | -16,117,907.11 |
| SLS - RENEGADE | 442A | -823,439.47 | | -823,439.47 |
| SLS - FIAT 500X | F443A | -360,418.89 | -104,939.74 | -465,358.63 |
| SLS - PATRIOT | 444A | -1,172,100.17 | -57,604.49 | -1,229,704.66 |
| SLS - NEW CAR FLEET-CHRYSLER | 445A | -315.84 | -275.00 | -590.84 |
| SLS - NEW TRUCK FLEET-CHYRSLER | 446A | -33,977.64 | -3,683.34 | -37,660.98 |
| SLS - JOURNEY | 451A | -883,181.87 | -86,644.04 | -969,825.91 |
| SLS - SUBLET REPAIRS-SERVICE CONTRACT | 457 | -89.49 | | -89.49 |
| SLS - SERVICE CONTRACT-NEW | 458A | -1,065,966.00 | -132,140.00 | -1,198,106.00 |
| S' SERVICE CONTRACT-NEW | F458A | -39,770.00 | -7,000.00 | -46,770.00 |
| S. DART | 459A | -1,312,260.65 | -232,010.00 | -1,544,270.65 |
| SLS - USED CAR-RETAIL | 470A | -8,000,576.23 | -791,008.24 | -8,791,584.47 |
| SLS - USED CAR WHOLESALE | 473A | -1,272,926.67 | -40,500.00 | -1,313,426.67 |
| SLS - SERVICE CONTRACT-USED | 482A | -839,763.00 | -70,565.00 | -910,328.00 |
| SLS - CUST SERV-R.O. LABOR | 550A | -675,312.94 | -46,251.22 | -721,564.16 |
| SLS - WARRANTY LABOR | 552A | -588,542.69 | -40,650.44 | -629,193.13 |
| SLS - ROAD READY (PDI) LABOR | 553A | -129,578.98 | -11,163.30 | -140,742.28 |
| SLS - WARRANTY LABOR | F553A | -6,240.90 | | -6,240.90 |
| SLS - INTERNAL LABOR | 554A | -199,449.47 | -16,134.86 | -215,584.33 |
| SLS - SUBLET REPAIRS-CUST. PAID | 556A | -25,106.80 | -1,200.00 | -26,306.80 |
| SLS - SUBLET REPAIRS-WARRANTY | 557A | -32,022.41 | -3,928.83 | -35,951.24 |
| SLS - SUBLET REPAIRS-INTERNAL | 557B | -252,853.31 | -34,702.56 | -287,555.87 |
| SLS - GAS, OIL & GREASE | 558A | -1,664.00 | -20.00 | -1,684.00 |
| SLS - CUST SERV-R.O. PARTS | 570A | -750,519.79 | -57,268.07 | -807,787.86 |
| SLS - WARRANTY-R.O. PARTS | 572A | -914,187.69 | -74,493.86 | -988,681.55 |
| SLS - RETAIL PARTS CHRYSLER | 573A | -403,024.32 | -33,203.23 | -436,227.55 |
| SLS - COUNTER WHOLESALE-PARTS | 574A | -974,569.14 | -74,245.64 | -1,048,814.78 |
| SLS - INTERNAL-R.O. PARTS | 575A | -214,943.14 | -21,713.21 | -236,656.35 |
| | | ------------------ | ------------------ | ------------------ |
| | TOTAL SALES | -61,228,358.91 | -6,739,749.30 | -67,968,108.21 |
| | | | | |
| C/S NEW FIAT 500 | F404C | 737,919.76 | 34,590.31 | 772,510.07 |
| C/S - CHALLENGER | 407C | 677,619.05 | | 677,619.05 |
| C/S - 200 SERIES 4DR SEDAN | 408C | 3,053,821.83 | 331,784.93 | 3,385,606.76 |
| C/S - DODGE CHARGER | 409C | 1,114,349.28 | 98,103.00 | 1,212,452.28 |
| C. 300 SERIES | 420C | 1,169,321.47 | 124,797.54 | 1,294,119.01 |
| C/S - DODGE VIPER | 423C | 171,935.00 | | 171,935.00 |

VOYNOW_019468

| L C R I P T I O N . . . . . . . . . . . . | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| C/S - GRAND CARAVAN | 427C | 1,789,040.03 | 221,861.14 | 2,010,901.17 |
| C/S - TOWN & COUNTRY | 428C | 2,078,506.63 | 136,648.98 | 2,215,155.61 |
| C/S - CHEROKEE | 430C | 5,736,945.08 | 987,819.75 | 6,724,764.83 |
| C/S - WRANGLER | 432C | 2,350,590.39 | 242,761.33 | 2,593,351.72 |
| C/S - COMPASS | 433C | 2,159,024.33 | 296,628.87 | 2,455,653.20 |
| C/S - DURANGO | 435C | 2,771,193.31 | 319,447.00 | 3,090,640.31 |
| C/S - RAM PROMASTER | 436C | 51,483.63 | | 51,483.63 |
| C/S - RAM PICKUP | 437C | 1,305,688.67 | 221,286.29 | 1,526,974.96 |
| C/S - GRAND CHEROKEE | 438C | 14,174,459.00 | 1,751,057.74 | 15,925,516.74 |
| C/S - RENEGADE | 442C | 804,417.65 | | 804,417.65 |
| C/S - FIAT 500X | F443C | 346,028.00 | 99,350.00 | 445,378.00 |
| C/S - PATRIOT | 444C | 1,137,320.53 | 54,414.17 | 1,191,734.70 |
| C/S - NEW TRUCK FLEET | 446C | 1,001.98 | 15.00 | 1,016.98 |
| C/S - JOURNEY | 451C | 863,632.36 | 85,802.00 | 949,434.36 |
| C/S - FINANCE INCOME NEW | 457F | -583,861.80 | -68,765.85 | -652,627.65 |
| C/S - FINANCE INCOME NEW | F457F | -22,616.08 | -4,066.20 | -26,682.28 |
| C/S - SERVICE CONTRACT-NEW | 458C | 319,020.88 | 38,779.00 | 357,799.88 |
| C/S - SERVICE CONTRACT | F458C | 12,867.00 | 1,617.00 | 14,484.00 |
| C/S - DART | 459C | 1,274,035.32 | 229,775.34 | 1,503,810.66 |
| C/S - USED CAR-RETAIL | 470C | 7,491,592.99 | 778,854.85 | 8,270,447.84 |
| C/S - USED CAR-WHOLESALE | 473C | 1,244,576.73 | 39,024.75 | 1,283,601.48 |
| C/S - FINANCE INCOME-USED | 481F | -225,144.25 | -18,348.62 | -243,492.87 |
| C/S - SERVICE CONTRACT-USED | 482C | 328,933.00 | 31,081.00 | 360,014.00 |
| C' CUST. SERV. LABOR | 550C | 201,287.75 | 14,092.87 | 215,380.62 |
| C, WARRANTY LABOR | 552C | 159,479.14 | 10,912.80 | 170,391.94 |
| C/S - ROAD READY (PDI) LABOR | 553C | 29,464.90 | 2,500.00 | 31,964.90 |
| C/S - ROAD READY (PDI) LABOR | F553C | 1,420.00 | | 1,420.00 |
| C/S - INTERNAL-LABOR | 554C | 54,915.38 | 4,493.50 | 59,408.88 |
| C/S - SUBLET REPAIRS-CUST. PAID | 556C | 24,976.80 | 1,200.00 | 26,176.80 |
| C/S - SUBLET REPAIRS-WARRANTY | 557C | 32,022.41 | 3,928.83 | 35,951.24 |
| C/S - SUBLET REPAIRS-INTERNAL | 557D | 252,853.31 | 34,702.56 | 287,555.87 |
| C/S - UNAPPLIED LABOR | 559D | 76,082.19 | 7,276.61 | 83,358.80 |
| C/S - WARRANTY-R.O. PARTS | 572C | 624,704.78 | 50,825.14 | 675,529.92 |
| C/S - RETAIL PARTS CHRYSLER | 573C | 277,962.64 | 23,109.05 | 301,071.69 |
| C/S - COUNTER WHOLESALE-PARTS | 574C | 788,407.48 | 59,649.15 | 848,056.63 |
| C/S - INTERNAL-R.O. PARTS | 575C | 144,189.60 | 13,767.65 | 157,957.25 |
| C/S - PURCHASE DISCOUNTS-PARTS | 585E | -7,670.38 | -1,280.30 | -8,950.68 |
| C/S - CUST SERV-R.O. PARTS | 670 | 500,517.66 | 36,460.51 | 536,978.17 |
| C/S - WHOLESALE COMPENSATION | 678 | -9,509.94 | -558.32 | -10,068.26 |
| C/S - GAS, OIL & GREASE | 689 | 1,030.00 | 20.00 | 1,050.00 |
| | TOTAL COST OF SALES | 55,485,835.49 | 6,295,419.37 | 61,781,254.86 |
| POLICY EXPENSE-SERVICE | 015C | 3,540.01 | 5,660.68 | 9,200.69 |
| DEMO EXPENSE | 016 | 1,277.99 | 585.75 | 1,863.74 |
| ADVERTISING-GENERAL PARTS CHRYSLER | 063D | 800.02 | 68.54 | 868.56 |
| LAUNDRY & UNIFORMS-SERVICE | 069C | 1,645.25 | | 1,645.25 |
| LAUNDRY & UNIFORMS-PARTS | 069D | 1,521.98 | | 1,521.98 |
| POSTAGE/ESPRESS MAIL NEW | 075A | 195.58 | 50.16 | 245.74 |
| P 3E/ESPRESS MAIL USED | 075B | 65.19 | 16.72 | 81.91 |
| POSTAGE/EXPRESS MAIL SERVICE | 075C | 157.66 | 27.88 | 185.54 |

VOYNOW_019469

| DESCRIPTION | ACCOUNT NUMBER | BEG-BALANCE | CUR-BALANCE | END-BALANCE |
|---|---|---|---|---|
| POSTAGE/EXPRESS MAIL PARTS | 075D | 65.19 | 16.72 | 81.91 |
| SALESPEOPLE COMMISSIONS & INCENTIVES-NEW | 301 | 520,599.54 | 53,905.66 | 574,505.20 |
| SALESPEOPLE COMMISIONS AND INCENTIVES NEW DOD | F301 | 21,105.08 | 2,796.40 | 23,901.48 |
| DELIVERY EXPENSE-NEW | 303 | 57,566.14 | 6,673.73 | 64,239.87 |
| DELIVERY EXPENSES-NEW | F303 | 3,460.00 | | 3,460.00 |
| POLICY SERVICE-NEW | 304 | 9,373.25 | 1,825.24 | 11,198.49 |
| SALESMAN SALARIES-NEW CAR | 306X | 264,138.60 | 32,070.85 | 296,209.45 |
| OTHER SALARIES AND WAGES NEW | 308 | 251,071.45 | 23,160.59 | 274,232.04 |
| ADVERTISING NEW AND USED NEW DODGE | F309 | 56,807.07 | 5,071.00 | 61,878.07 |
| ADVERTISING NEW AND USED NEW | 309X | 381,375.10 | 50,092.33 | 431,467.43 |
| TRAINING NEW | 310 | 27,578.13 | 868.06 | 28,446.19 |
| TRAINING NEW DODGE | F310 | 6,833.30 | 683.33 | 7,516.63 |
| DELIVERY EXPENSE NEW | 312 | 47,670.88 | 7,480.79 | 55,151.67 |
| DELIVERY EXPENSE NEW DODGE | F312 | -40.00 | | -40.00 |
| INTEREST FLOORPLAN NEW AND USED NEW | 315 | -266,572.57 | -14,102.70 | -280,675.27 |
| INTEREST FLOORPLAN NEW AND USED NEW DODGE | F315 | 2,745.62 | 1,886.37 | 4,631.99 |
| SALESPEOPLE COMMISIONS AND INCENTIVES USED | 321 | 334,102.58 | 24,396.85 | 358,499.43 |
| DELIVERY EXPENSES-USED CAR | 323 | 27,826.31 | 1,916.08 | 29,742.39 |
| POLICY & WARRANTY USED | 324 | 2,347.40 | 37.68 | 2,385.08 |
| SALESPERSON SALARIES | 326X | 201,945.31 | 25,039.00 | 226,984.31 |
| SALES MGR COMMISSION AND INCENTIVES USED | 327X | 87,581.80 | 9,146.20 | 96,728.00 |
| OTHER SALARIES AND WAGES USED | 328X | 161,092.12 | 12,078.91 | 173,171.03 |
| ADVERTISING NEW AND USED | 329X | 164,771.48 | 18,995.80 | 183,767.28 |
| D[illegible] EXPENSE-USED | 332X | 16,789.76 | 1,700.00 | 18,489.76 |
| S[illegible]CE MGR COMPENSATION | 340A | 368,254.23 | 33,284.50 | 401,538.73 |
| ABSENTEE WAGES-PRODUCTIVE PERSONNEL SERVICE | 341A | 48,984.48 | 20,060.24 | 69,044.72 |
| TRAINING SERVICE | 342A | 13,215.90 | 950.06 | 14,165.96 |
| ADVERTISING NEW AND USED SERVICE | 343A | 38,959.56 | 3,287.89 | 42,247.45 |
| OTHER SUPPLIES & TOOLS-SERVICE | 344A | 38,810.43 | 4,045.88 | 42,856.31 |
| SUPPLIES,TOOLS & LAUNDRY SERVICE DODGE | F344A | 644.87 | | 644.87 |
| DEMO EXPENSE-SERVICE | 345A | 10,300.00 | 1,185.00 | 11,485.00 |
| POLICY EXPENSE-SERVICE, P&A, BODY-SERVICE | 346A | 43,957.58 | 2,318.83 | 46,276.41 |
| POLICY EXPENSE-SERVICE, P&A, BODY-SERVICE DOD | F346A | 500.00 | | 500.00 |
| EQUIPMENT REPAIRS AND RENTALS SERVICE | 349A | 9,913.00 | 884.88 | 10,797.88 |
| PARTSMEN COMPENSATION | 350X | 290,879.44 | 30,907.31 | 321,786.75 |
| TRAINING PARTS | 352X | 8,680.64 | 868.05 | 9,548.69 |
| ADVERTISING NEW AND USED PARTS | 353 | 10,147.57 | 876.82 | 11,024.39 |
| OTHER SUPPLIES & TOOLS-PARTS | 354X | 2,473.22 | 97.12 | 2,570.34 |
| FREIGHT & EXPRESS-PARTS DODGE | F355 | 86.48 | | 86.48 |
| FREIGHT & EXPRESS-PARTS CHRYSLER | 355X | 8,546.97 | 682.58 | 9,229.55 |
| POLICY EXPENSE-SERVICE, P&A, BODY-PARTS | 356X | 35,496.43 | 2,256.08 | 37,752.51 |
| COMPANY VEHICLE EXPENSE-SERVICE PARTS | 357X | 13,793.01 | 983.02 | 14,776.03 |
| OFFICE MGR SALARY | 362A | -3,500.00 | 3,500.00 | |
| OFFICE MGR SALARY | 362B | 64,030.83 | 7,840.00 | 71,870.83 |
| SVC CASHIER,WARRANTY,CLERK | 362D | 49,419.21 | 5,025.86 | 54,445.07 |
| ACCT CLERK | 362F | 95,353.05 | 10,228.55 | 105,581.60 |
| EMPLOYEE BENEFITS NEW | 363A | 90,577.17 | 6,572.28 | 97,149.45 |
| EMPLOYEE BENEFITS USED | 363B | 35,248.37 | 5,764.88 | 41,013.25 |
| EMPLOYEE BENEFITS SERVICE | 363D | 144,695.35 | 10,055.13 | 154,750.48 |
| E[illegible]EE BEBEFITS PARTS | 363F | 76,937.06 | 6,763.87 | 83,700.93 |
| PAYROLL TAXES NEW | 365A | 276,863.31 | 26,156.48 | 303,019.79 |

VOYNOW_019470

| D C R I P T I O N . . . . . . . . . . . . | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| PAYROLL TAXES SERVICE | 365D | 1,899.08 | | 1,899.08 |
| ADVERTISING-GENERAL NEW CHRYSLER | 367A | 7,856.22 | 621.34 | 8,477.56 |
| ADVERTISING-GENERAL NEW DODGE | F367A | 326.64 | | 326.64 |
| ADVERTISING-GENERAL USED CHRYSLER | 367B | 800.66 | 68.57 | 869.23 |
| ADVERTISING-GENERAL SERVICE CHYRSLER | 367D | 6,313.81 | 529.89 | 6,843.70 |
| OFFICE SUPPLIES & STATIONERY-NEW | 368A | 24,742.48 | 1,890.60 | 26,633.08 |
| OFFICE SUPPLIES & STATIONERY-NEW DODGE | F368A | 1,336.50 | | 1,336.50 |
| OFFICE SUPPLIES & STATIONERY-USED | 368B | 19,805.14 | 1,544.88 | 21,350.02 |
| OFFICE SUPPLIES & STATIONERY-SERVICE | 368D | 15,604.95 | 1,816.99 | 17,421.94 |
| OFFICE SUPPLIES & STATIONERY-PARTS | 368F | 10,732.89 | 1,215.68 | 11,948.57 |
| LEGAL AND AUDITING NEW | 370A | 6,538.32 | 556.25 | 7,094.57 |
| LEGAL AND AUDITING NEW DODGE | F370A | 3,300.00 | 300.00 | 3,600.00 |
| LEGAL AND AUDITING USED | 370B | 7,430.69 | 556.25 | 7,986.94 |
| LEGAL AND AUDITING SERVICE | 370D | 6,127.03 | 556.25 | 6,683.28 |
| LEGAL AND AUDITING PARTS | 370F | 5,393.75 | 456.25 | 5,850.00 |
| OUTSIDE SERVICES-NEW | 371A | 30,965.53 | 3,703.63 | 34,669.16 |
| OUTSIDE SERVICES-NEW DODGE | F371A | | 136.10 | 136.10 |
| OUTSIDE SERVICES-USED | 371B | 49,417.13 | 5,472.29 | 54,889.42 |
| OUTSIDE SERVICES-SERVICE | 371D | 10,345.83 | 1,123.35 | 11,469.18 |
| OUTSIDE SERVICES-PARTS | 371F | 11,753.39 | 1,543.04 | 13,296.43 |
| MEMBERSHIPS, DUES, AND PUBLICATIONS NEW | 373A | 27,573.82 | 2,526.43 | 30,100.25 |
| MEMBERSHIPS, DUES, AND PUBLICATIONS NEW DODGE | F373A | 300.00 | | 300.00 |
| MEMBERSHIPS, DUES, AND PUBLICATIONS USED | 373B | 10,599.82 | 1,384.48 | 11,984.30 |
| MF RSHIPS, DUES, AND PUBLICATIONS SERVICE | 373D | 7,915.79 | 1,165.00 | 9,080.79 |
| M. RSHIPS, DUES, AND PUBLICATIONS PARTS | 373F | 4,053.83 | | 4,053.83 |
| DATA PROCESSING NEW | 374A | 56,843.16 | 5,553.66 | 62,396.82 |
| DATA PROCESSING NEW DODGE | F374A | 11,443.62 | 748.00 | 12,191.62 |
| DATA PROCESSING USED | 374B | 38,359.51 | 4,171.47 | 42,530.98 |
| DATA PROCESSING SERVICE | 374D | 66,548.42 | 6,560.62 | 73,109.04 |
| DATA PROCESSING PARTS | 374F | 62,022.50 | 5,136.11 | 67,158.61 |
| DATA PROCESSING PARTS DODGE | F374F | 1,074.00 | | 1,074.00 |
| TRAVEL AND ENTERTAINMENT NEW | 377A | 6,100.00 | | 6,100.00 |
| TRAVEL AND ENTERTAINMENT USED | 377B | 5,900.00 | | 5,900.00 |
| TRAVEL AND ENTERTAINMENT SERVICE | 377D | 5,950.00 | | 5,950.00 |
| TRAVEL AND ENTERTAINMENT PARTS | 377F | 5,925.00 | | 5,925.00 |
| BAD DEBTS NEW | 378A | 219.49 | | 219.49 |
| BAD DEBTS USED | 378B | 73.16 | | 73.16 |
| BAD DEBTS SERVICE | 378D | 121.94 | | 121.94 |
| BAD DEBTS PARTS | 378F | 73.16 | | 73.16 |
| RENT NEW | 382A | 98,292.78 | 69,674.59 | 167,967.37 |
| RENT NEW DODGE | F382A | 84,150.00 | 7,650.00 | 91,800.00 |
| RENT USED | 382B | 55,000.00 | 5,000.00 | 60,000.00 |
| RENT SERVICE | 382D | 48,950.00 | 4,450.00 | 53,400.00 |
| RENT PARTS | 382F | 71,500.00 | 6,500.00 | 78,000.00 |
| TAXES-REAL ESTATE NEW | 385A | 34,828.78 | 5,726.11 | 40,554.89 |
| TAXES-REAL ESTATE NEW DODGE | F385A | 14,831.65 | 1,805.65 | 16,637.30 |
| TAXES - REAL ESTATE USED | 385B | 31,092.99 | 3,708.13 | 34,801.12 |
| TAXES - REAL ESTATE SERVICE | 385D | 38,696.77 | 4,983.23 | 43,680.00 |
| TAXES REAL ESTATE PARTS | 385F | 8,770.12 | 1,707.26 | 10,477.38 |
| R :S & MAINTENANCE - REAL ESTATE NEW | 387A | 4,660.08 | 741.08 | 5,401.16 |
| REPAIRS & MAINTENANCE - REAL ESTATE NEW DODGE | F387A | 1,600.00 | | 1,600.00 |

| D C R I P T I O N . . . . . . . . . . . . | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| REPAIRS AND MAINTENANCE - REAL ESTATE USED | 387B | 1,521.63 | | 1,521.63 |
| REPAIRS AND MAINTENANCE - REAL ESTATE SERVICE | 387D | 3,168.17 | | 3,168.17 |
| REPAIRS AND MAINTENANCE - REAL ESTATE PARTS | 387F | 1,276.74 | | 1,276.74 |
| INSURANCE - OTHER NEW | 389A | 58,694.41 | 5,459.50 | 64,153.91 |
| INSURANCE - OTHER NEW DODGE | F389A | 2,964.44 | 301.04 | 3,265.48 |
| INSURANCE - OTHER USED | 389B | 26,256.78 | 1,016.71 | 27,273.49 |
| INSURANCE - OTHER SERVICE | 389D | 24,262.30 | 1,016.71 | 25,279.01 |
| INSURANCE - OTHER PARTS | 389F | 24,194.47 | 1,016.71 | 25,211.18 |
| EQUIPMENT REPAIRS AND RENTAL NEW | 392A | 267.93 | | 267.93 |
| UTILITIES NEW | 395A | 24,264.16 | 1,049.31 | 25,313.47 |
| UTILITIES NEW DODGE | F395A | 14,577.39 | 1,019.94 | 15,597.33 |
| UTILITIES USED | 395B | 23,322.07 | 1,051.12 | 24,373.19 |
| UTILITIES SERVICE | 395D | 21,934.45 | 706.00 | 22,640.45 |
| UTILITIES PARTS | 395F | 16,858.87 | 707.75 | 17,566.62 |
| TELEPHONE NEW | 396A | 14,990.27 | 1,382.43 | 16,372.70 |
| TELEPHONE NEW DODGE | F396A | 2,048.13 | 420.42 | 2,468.55 |
| TELEPHONE USED | 396B | 13,287.26 | 1,196.23 | 14,483.49 |
| TELEPHONE SERVICE | 396D | 18,178.91 | 1,756.78 | 19,935.69 |
| TELEPHONE PARTS | 396F | 15,204.28 | 1,536.72 | 16,741.00 |
| COMPENSATION OWNERS NEW | 399 | 168,200.00 | 17,200.00 | 185,400.00 |
| | TOTAL EXPENSES | 5,662,338.47 | 654,864.48 | 6,317,202.95 |
| C? DISCOUNT EARNED | 601X | -790.20 | -0.01 | -790.21 |
| I. EST EARNED | 603 | -8,404.45 | -17,348.05 | -25,752.50 |
| MISCELLANEOUS INCOME | 609 | -68,168.05 | -1,003,262.48 | -1,071,430.53 |
| MISCELLANEOUS INCOME | F609 | -200.87 | -17.50 | -218.37 |
| SWAP INCOME | 609A | -2,211.89 | -1,378.00 | -3,589.89 |
| SWAP INCOME | F609A | -661.00 | -927.00 | -1,588.00 |
| REGISTRATION FEES | 609B | -118,804.22 | -13,071.80 | -131,876.02 |
| REGISTRATION FEES | F609B | -4,669.25 | -900.00 | -5,569.25 |
| INTEREST/DIVID INC | 805 | | 0.02 | 0.02 |
| | TOTAL OTHER INCOME | -203,909.93 | -1,036,904.82 | -1,240,814.75 |
| BONUS | 704 | | 130,000.00 | 130,000.00 |
| MISCELLANEOUS DEDUCTIONS | 709 | 50,061.97 | 3,587.85 | 53,649.82 |
| MISCELLANEOUS DEDUCTIONS | F709 | 4,327.59 | 70.00 | 4,397.59 |
| LIFO SETTLEMENT | 904 | | 83,534.35 | 83,534.35 |
| | TOTAL OTHER DEDUCTION | 54,389.56 | 217,192.20 | 271,581.76 |
| # OF DEMO'S | F120@ | 845 | -6 | 839 |
| # OF DEMO'S | 120X@ | 1850 | 6 | 1856 |
| # OF NEW TRUCKS-DODGE | F123@ | 1332 | 0 | 1332 |
| # OF NEW TRUCK INVENTORY | 123X@ | 4099 | 3 | 4102 |
| # OF USED CAR INVENTORY | 127@ | 2834 | 36 | 2870 |
| # OF USED CAR INVNETORY | F127@ | 243 | 0 | 243 |
| # OF OTHE NEW CAR INVENTORY | 235@ | 2 | 0 | 2 |
| # IEW VEHICLES-OTHER | 236@ | -1 | 0 | -1 |
| # OF USED TRUCK INVENTORY | 238@ | 738 | 4 | 742 |

VOYNOW_019472

| D CRIPTION............ | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| # OF NON AUTOMOTIVE MERCHANDISE | 252@ | 3 | 0 | 3 |
| # OF NON AUTOMOTIVE MERCHANDISE | D252@ | 1 | 0 | 1 |
| N/C RTL SLS FIAT 500 | F404A@ | -36 | -2 | -38 |
| # OF SLS - CHALLENGER | 407A@ | -17 | 0 | -17 |
| # OF SLS - VISTA/SUMMIT WAGON | 408A@ | -119 | -12 | -131 |
| # OF SLS - CHARGER | 409A@ | -32 | -3 | -35 |
| # OF SLS - 300 SERIES | 420A@ | -33 | -3 | -36 |
| # OF SLS - DODGE VIPER | 423A@ | -2 | 0 | -2 |
| # OF SLS - GRAND CARAVAN | 427A@ | -66 | -8 | -74 |
| # OF SLS - TOWN & COUNTRY | 428A@ | -64 | -4 | -68 |
| # OF SLS - CHEROKEE | 430A@ | -186 | -32 | -218 |
| # OF SLS - WRANGLER | 432A@ | -66 | -7 | -73 |
| # OF SALES - COMPASS | 433A@ | -80 | -11 | -91 |
| # OF SLS - DURANGO | 435A@ | -70 | -8 | -78 |
| # OF SLS - DAKOTA | 436A@ | -2 | 0 | -2 |
| # OF SLS - RAM PICKUP | 437A@ | -32 | -5 | -37 |
| # OF SLS - GRAND CHEROKEE | 438A@ | -351 | -44 | -395 |
| # OF SLS - RENEGADE | 442A@ | -31 | 0 | -31 |
| # OF SLS - FIAT 500X | F443A@ | -13 | -4 | -17 |
| # OF SLS - PATRIOT | 444A@ | -46 | -2 | -48 |
| # OF SLS - NEW CAR FLEET-CHRYSLER | 445A@ | -1 | -1 | -2 |
| # OF SLS - NEW TRUCK FLEET-CHYRSLER | 446A@ | -117 | -13 | -130 |
| # OF SLS - JOURNEY | 451A@ | -35 | -3 | -38 |
| # FINANCE RESERVES | 457F@ | -1225 | -147 | -1372 |
| # FINANCE RESERVES | F457F@ | -40 | -6 | -46 |
| # OF SLS - SERVICE CONTRACT-NEW | 458A@ | -381 | -45 | -426 |
| # OF SLS - SERVICE CONTRACT-NEW | F458A@ | -16 | -2 | -18 |
| # OF SLS - DART | 459A@ | -62 | -10 | -72 |
| # OF SLS - USED CAR-RETAIL | 470A@ | -447 | -40 | -487 |
| # OF SLS - USED CAR WHOLESALE | 473A@ | -233 | -18 | -251 |
| # USED FINANCE RESERVES | 481F@ | -406 | -36 | -442 |
| # OF SLS - SERVICE CONTRACT-USED | 482A@ | -348 | -29 | -377 |
| # OF SLS - CUST SERV-R.O. PARTS | 550A@ | -5258 | -402 | -5660 |
| # OF SLS - WARRANTY LABOR | 552A@ | -4293 | -394 | -4687 |
| # OF SLS - ROAD READY (PDI) LABOR | 553A@ | -1466 | -126 | -1592 |
| # OF SLS - WARRANTY LABOR | F553A@ | -70 | 0 | -70 |
| # OF SLS - INTERNAL LABOR | 554A@ | -2764 | -279 | -3043 |
| # OF SLS - SUBLET REPAIRS-SERV | 556A@ | -154 | -12 | -166 |
| # OF SLS - SUBLET REPAIRS-WARRANTY | 557A@ | -169 | -25 | -194 |
| # OF SLS - SUBLET REPAIRS-INTERNAL | 557B@ | -501 | -61 | -562 |
| # OF SLS - GAS, OIL & GREASE | 558A@ | -55 | -1 | -56 |
| # OF SLS - CUST SERV-R.O. PARTS | 570A@ | -4487 | -341 | -4828 |
| # OF SLS - WARRANTY-R.O. PARTS | 572A@ | -4194 | -336 | -4530 |
| # OF SLS - RETAIL PARTS CHRYSLER | 573A@ | -3937 | -321 | -4258 |
| # OF SLS - COUNTER WHOLESALE-PARTS | 574A@ | -7103 | -563 | -7666 |
| # OF SLS - INTERNAL-R.O. PARTS | 575A@ | -1335 | -136 | -1471 |
| TOTAL COUNT ACCOUNTS | | -28397 | -3449 | -31846 |
| | | 0.00 | 0.00 | 0.00 |

VOYNOW_019473

| G AL LEDGER TYPES DESCRIPTION........ | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|
| MEMO.................................... | 393,196.44 | -113,309.73 | 279,886.71 |
| ASSETS.................................. | 27,208,737.92 | -70,989.87 | 27,137,748.05 |
| LIABILITIES............................. | -24,588,004.59 | 830,167.94 | -23,757,836.65 |
| NET WORTH............................... | -2,391,028.01 | -150,000.00 | -2,541,028.01 |
| SALES................................... | -61,228,358.91 | -6,739,749.30 | -67,968,108.21 |
| COST OF SALES........................... | 55,485,835.49 | 6,295,419.37 | 61,781,254.86 |
| EXPENSES................................ | 5,662,338.47 | 654,864.48 | 6,317,202.95 |
| OTHER INCOME............................ | -203,909.93 | -1,036,904.82 | -1,240,814.75 |
| OTHER DEDUCTION......................... | 54,389.56 | 217,192.20 | 271,581.76 |
| | 0.00 | 0.00 | 0.00 |
| PROFIT OR LOSS.......................... | | 609,178.07 | 838,883.39 |

VOYNOW_019474

| D CRIPTION............ | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| SLS SERV DEPT/132C | 32F | 3.00 | | 3.00 |
| CLRK NEW VEH/134A | 33A | 2.00 | | 2.00 |
| CLRK USED VEH/134B | 33B | 1.00 | | 1.00 |
| CLERICAL P&A DEPT | 33E | 1.00 | | 1.00 |
| CLRK SERV DEPT/134C | 33F | 2.00 | | 2.00 |
| CLRK ADMIN/134Z | 33Z | 1.00 | | 1.00 |
| OTH NEW VEH DEPT/135A | 34A | 2.00 | | 2.00 |
| OTH USED VEH/135B | 34B | 2.00 | | 2.00 |
| OTH PTS DEPT/135D | 34E | 3.00 | | 3.00 |
| OTH SERV DEPT/135C | 34F | 3.00 | | 3.00 |
| TECH SRV DEPT/133C | 35F | 11.00 | | 11.00 |
| TECH PRP /133E | 36F | 1.00 | | 1.00 |
| STALLS | 37A | 0.12 | | 0.12 |
| MGMNT NEW F&I/131 | 39A | 2.00 | | 2.00 |
| SLS PTS DEPT/132D | 39B | 1.00 | | 1.00 |
| INV-200 SERIES/154A | 44C | 3.75 | 0.46 | 4.21 |
| INV-DART | 44E | 3.22 | 0.12 | 3.34 |
| INV-300 SERIES/151H | 51C | 1.08 | 0.08 | 1.16 |
| INV-CHARGER/154B | 51H | 1.06 | 0.11 | 1.17 |
| INV-VIPER | 52C | 0.12 | | 0.12 |
| INV-GRAND CARAVAN/155G | 52G | 1.60 | 0.19 | 1.79 |
| INV-TOWN & COUNTRY/155H | 52H | 1.29 | 0.24 | 1.53 |
| INV-RENEGADE | 52J | 1.68 | 0.19 | 1.87 |
| INV MPASS/156D | 52K | 1.53 | 0.10 | 1.63 |
| IN. TRIOT/152L | 52L | 1.00 | 0.06 | 1.06 |
| INV-WRANGLER/156B | 53B | 1.42 | 0.09 | 1.51 |
| INV-DURANGO/153D | 53D | 1.51 | 0.18 | 1.69 |
| INV-RAM PUP/157A | 53G | 1.33 | 0.02 | 1.35 |
| INV-GRAND CHEROKEE/156H | 53H | 9.14 | 1.92 | 11.06 |
| INV-CHALLENGER/154C | 54C | 0.33 | 0.02 | 0.35 |
| INV-JOURNEY/154D | 54D | 2.17 | 0.15 | 2.32 |
| INV-PROMASTER | 55B | 0.22 | 0.05 | 0.27 |
| INV-CHEROKEE | 55D | 4.90 | 0.36 | 5.26 |
| USEDVEHICLES/125 | 80J | 13.96 | 1.27 | 15.23 |
| | TOTAL MEMO | 393,196.44 | -113,309.73 | 279,886.71 |
| PETTY CASH | 101 | 220.00 | | 220.00 |
| DMV-MNB | 103 | 5,975.68 | 13,885.51 | 19,861.19 |
| DMV-MNB | F103 | -1,899.98 | 896.00 | -1,003.98 |
| PAYROLL ACCT-MARATHON BANK | 103B | -49,031.00 | 52,685.07 | 3,654.07 |
| MARATHON-REFUND | 103C | 2,446.94 | -627.00 | 1,819.94 |
| DEPOSIT ACCT-CHASE | 103D | 1,000,000.00 | | 1,000,000.00 |
| CASH IN BANK-MARATHON NATIONAL BANK | 103G | 657,599.09 | 460,218.07 | 1,117,817.16 |
| CASH IN BANK-MARATHON NATIONAL BANK | F103G | 12,190.98 | 92,955.62 | 105,146.60 |
| STAR C/J HRA | 103H | 176,113.05 | 13,348.60 | 189,461.65 |
| CONTRACTS IN TRANSIT | 106 | 3,000,892.75 | 207,193.02 | 3,208,085.77 |
| CONTRACTS IN TRANSIT | F106 | 26,902.06 | 30,000.21 | 56,902.27 |
| SERVICE,PARTS & BODY SHOP ACCTS. RECEIVABLE | 110 | 292,321.92 | -49,864.46 | 242,457.46 |
| SER ,PARTS & BODY SHOP ACCTS. RECEIVABLE | F110 | 92,948.65 | -88,286.15 | 4,662.50 |
| AR-AMERICAN EXPRESS | 110A | 13,529.31 | 8,946.87 | 22,476.18 |

VOYNOW_019475

01/18/2016 VOYNOW
10:20:56

STAR CHRYSLER JEEP DODGE
TRIAL BALANCE 12/2015

0370
PAGE 3

| D[illegible]CRIPTION . . . . . . . . . . . . | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| AR-VISA/MASTERCARD | 110V | 12,392.11 | 7,878.87 | 20,270.98 |
| VEHICLE ACCOUNTS RECEIVABLE | 111 | 1,312.50 | 726.75 | 2,039.25 |
| ROAD READY RECEIVABLES | 116A | 15,539.95 | -2,981.58 | 12,558.37 |
| ROAD READY RECEIVABLES | F116A | 1,519.58 | -165.78 | 1,353.80 |
| SPECIAL VEHICLE INCOME RECEIVABLES | 116C | 156,603.57 | 19,385.00 | 175,988.57 |
| FLOOR PLAN ALLOWANCE RECEIVABLES | 116D | 142,875.00 | 2,090.00 | 144,965.00 |
| FLOOR PLAN ALLOWANCE RECEIVABELS | F116D | 9,981.61 | -1,190.00 | 8,791.61 |
| WHOLESALE COMPENSATION-PARTS RECEIVABELS | 116E | 153.62 | 404.70 | 558.32 |
| WARRANTY RECEIVABLES | 116F | 17,307.34 | 3,533.12 | 20,840.46 |
| WARRANTY RECEIVABLES | F116F | 826.34 | -634.56 | 191.78 |
| CASH/CONSUMER REBATES | 116H | 66,500.00 | 58,656.92 | 125,156.92 |
| INVENTORY REBATES RECEIVABLES | F116H | 7,500.00 | -7,500.00 | |
| CASH SALES SERV-PARTS | 117 | 141.50 | -141.50 | |
| DUE FROM FIN-CHRYSLER CREDIT CORP | F119 | 4,200.00 | -2,650.00 | 1,550.00 |
| FIN RESERVE CAPITAL ONE | 119C | 10,100.00 | 1,150.00 | 11,250.00 |
| FIN RESERVE M&T BANK | 119D | 2,750.00 | 5,050.00 | 7,800.00 |
| FIN RESERVE AMERICREDIT | 119E | 1,600.00 | -1,600.00 | |
| FIN RESERVE TD BANK | 119F | 9,600.01 | -6,799.97 | 2,800.04 |
| FIN RESERVE CHASE | 119G | 7,250.00 | -850.00 | 6,400.00 |
| FIN RES- CRESCENT BANK | 119N | 1,900.00 | -1,100.00 | 800.00 |
| DUE FROM FIN- GMAC | 119X | 9,500.21 | -420.19 | 9,080.02 |
| NEW CAR INV DO-DAIMLER CHRYSLER | F120 | 1,438,788.98 | -161,041.00 | 1,277,747.98 |
| COST CAP - NEW VEHICLES | 120A | 44,493.01 | | 44,493.01 |
| NEW [illegible]R INV-DAIMLER CHRYSLER | 120X | 2,414,874.80 | -88,404.00 | 2,326,470.80 |
| NE[illegible] [illegible]JCK INV-DAIMLER CHRYSLER | 123X | 13,363,573.91 | -463,633.81 | 12,899,940.10 |
| USED CAR INVENTORY | 127 | 2,208,168.33 | -66,742.62 | 2,141,425.71 |
| PARTS & ACCESS-DAIMLER CHRYSLER | 130 | 402,893.42 | -45,865.80 | 357,027.62 |
| PARTS & ACCESS-DAIMLER CHRYSLER | F130 | 55,620.75 | 8,775.49 | 64,396.24 |
| WORK IN PROCESS-MECHANICAL | 135A | 2,841.15 | -1,307.91 | 1,533.24 |
| SUBLET REPAIRS | 136C | 9,862.48 | -6,960.48 | 2,902.00 |
| PREPAID EXPENSES-ADVERTISING | 145A | 17,078.34 | -14,911.66 | 2,166.68 |
| PREPAID EXPENSES-TAXES | 145E | 56,760.10 | -16,124.73 | 40,635.37 |
| PREPAID EXPENSES-TAXES | F145E | 3,305.65 | -1,805.65 | 1,500.00 |
| PREPAID EXPENSES-OTHER | 145F | 16,739.84 | -24,568.90 | -7,829.06 |
| PREPAID EXPENSES-OTHER | F145F | 8,530.75 | | 8,530.75 |
| ADVANCES TO EMPLOYEES | 151 | 57,904.98 | 358.06 | 58,263.04 |
| DEPOSITS ON CONTRACTS | 153 | 1,700.00 | | 1,700.00 |
| BUILDING AND IMPROVEMENTS | 161A | 733,823.71 | | 733,823.71 |
| MACHINERY AND SHOP EQUIPMENT | 162A | 136,494.40 | | 136,494.40 |
| COMPANY VEHICLES | 164A | 49,551.23 | | 49,551.23 |
| FURNITURE AND FIXTURES | 165A | 25,502.12 | | 25,502.12 |
| FURNITURE AND FIXTURES | F165A | 163,881.08 | | 163,881.08 |
| LEASEHOLD | 166A | 213,518.07 | | 213,518.07 |
| LEASEHOLD | F166A | 50,000.00 | | 50,000.00 |
| INVENTORY COST CAPITALIZATION | 269 | 2,318.00 | | 2,318.00 |
| FIN RES DUE-CHRYSLER CAP | 271A | 16,200.02 | -2,799.99 | 13,400.03 |
| DUE FROM FIN-FIFTH THIRD | 271B | 4,550.01 | -150.01 | 4,400.00 |
| | TOTAL ASSETS | 27,208,737.92 | -70,989.87 | 27,137,748.05 |
| DEPRECIATION OF BUILDINGS AND IMPROVEMENTS | 161B | -427,997.65 | | -427,997.65 |

VOYNOW_019476

| DESCRIPTION | ACCOUNT NUMBER | BEG-BALANCE | CUR-BALANCE | END-BALANCE |
|---|---|---|---|---|
| DEPRECIATION OF MACHINERY AND SHOP EQUIPMENT | 162B | -123,647.29 | | -123,647.29 |
| DEPRECIATION OF COMPANY VEHICLES | 164B | -44,243.63 | | -44,243.63 |
| DEPRECIATION OF FURNITURE AND FIXTURES | 165B | -25,501.98 | | -25,501.98 |
| DEPRECIATION OF FURNITURE AND FIXTURES | F165B | -134,447.05 | | -134,447.05 |
| AMORTIZATION OF LEASEHOLDS | 166B | -118,983.64 | | -118,983.64 |
| ACCOUNTS PAYABLE | 201A | -435,830.32 | 136,724.38 | -299,105.94 |
| ACCOUNTS PAYABLE-DODGE | F201A | -233,625.57 | 13,917.09 | -219,708.48 |
| MISCELLANEOUS EMPLOYEE DEDUCTIONS | 201C | 48.82 | 144.64 | 193.46 |
| WE OWE ON DELIVERIES | 201D | -47,595.29 | 3,346.37 | -44,248.92 |
| WE OWE ON DELIVERIES | F201D | -853.00 | -165.00 | -1,018.00 |
| CUSTOMER DEPOSITS | 202 | -250,553.23 | -7,649.08 | -258,202.31 |
| CUSTOMER DEPOSITS | F202 | -808.90 | 548.02 | -260.88 |
| DEALER TRANSFERS (SWAPS) | 203 | | -33,412.00 | -33,412.00 |
| VEHICLE LIEN PAYOFF | 206 | -9,800.00 | -1,533.80 | -11,333.80 |
| EXTENDED WARRANTY PAYABLE | F207 | -1,505.00 | 700.00 | -805.00 |
| EXTENDED WARRANTY PAYABLE | 207X | -55,721.68 | -10,491.69 | -66,213.37 |
| PAYROLL ACCRUALS | 210A | -71,796.05 | -16,835.60 | -88,631.65 |
| PAYROLL ACCRUAL | F210A | -1,242.46 | -597.15 | -1,839.61 |
| INTEREST PAYABLE | 212 | -26,890.84 | -2,313.20 | -29,204.04 |
| INTEREST PAYABLE | F212 | -2,263.34 | 75.93 | -2,187.41 |
| TAXES PAYABLE-CITY | 214C | -455.00 | | -455.00 |
| TAXES PAYABLE-PAYROLL | 214D | -948.07 | -2,679.13 | -3,627.20 |
| SALES TAX-VEHICLES | 215 | -1,504.32 | 1,495.44 | -8.88 |
| SAL[illegible] TAX-NYC | 215A | -125,048.28 | -30,388.45 | -155,436.73 |
| TA[illegible] PAYABLE-NYC | F215A | -6,425.76 | -654.76 | -7,080.52 |
| TAXES PAYABLE-NASSAU | 215B | -38,585.54 | 3,827.53 | -34,758.01 |
| LICENSE & REGISTRATION FEES | 215C | -68,343.35 | -11,163.79 | -79,507.14 |
| LICENSE & REGISTRATION FEES | F215C | -2,765.30 | -729.75 | -3,495.05 |
| TAXES PAYABLE-SALES OTHER | 215F | -9,232.01 | -1,771.51 | -11,003.52 |
| TAXES PAYABLE-SALES OTHER | F215F | | -1,963.68 | -1,963.68 |
| SALES TAX-PARTS & SERVICE | 215G | -2,135.17 | 327.55 | -1,807.62 |
| TAXES PAYABLE-SUFFOLK | 215H | -8,357.11 | -1,008.36 | -9,365.47 |
| TIRE TAX | 215L | -4,812.50 | 2,737.50 | -2,075.00 |
| TIRE TAX - DODGE | F215L | -175.00 | 100.00 | -75.00 |
| ACCRUED EXPENSES-U/C MAINTENANCE | 217D | -87,546.28 | 2,406.81 | -85,139.47 |
| NEW VEHICLES FLOOR PLAN | 220 | -19,332,723.25 | 139,663.70 | -19,193,059.55 |
| NEW VEHICLES AND DEMONSTRATORS | F220 | -1,553,245.60 | 255,400.00 | -1,297,845.60 |
| LONG TERM DEBT-STAR TOYOTA | 265 | -500,000.00 | 500,000.00 | |
| L.I.F.O. RESERVE-VEHICLE | 268 | -823,825.15 | -83,534.35 | -907,359.50 |
| PAYROLL PAYABLE | 331 | -8,618.80 | -24,355.72 | -32,974.52 |
| | TOTAL LIABILITIES | -24,588,004.59 | 830,167.94 | -23,757,836.65 |
| CAPITAL STOCK | 271 | -265,000.00 | | -265,000.00 |
| CAPITAL STOCK | F271 | | -150,000.00 | -150,000.00 |
| RETAINED EARNINGS | 275 | -990,840.82 | | -990,840.82 |
| RETAINED EARNINGS | F275 | 326,719.05 | | 326,719.05 |
| ADJUSTMENTS-2012 | 275A | -266,456.73 | | -266,456.73 |
| ADDITIONAL PAID IN CAPITAL | 280X | -823,950.27 | | -823,950.27 |
| PR[illegible] AND LOSS | F299 | -371,499.24 | | -371,499.24 |
| | TOTAL NET WORTH | -2,391,028.01 | -150,000.00 | -2,541,028.01 |

VOYNOW_019477

| | | |
|---|---|---|
| UCWD | 193,496.40 | 407A |
| F/R | 10,483.89 | 481F |
| PACKS | 3157.47 | 407A |
| EXTRA | (4,869.38) | 609 |
| EXTRA | (575) | 609 |
| EXTRA | (7186.54) | 609 |
| Owner salary | (4200) | 609 |
| | (.11) | 609 |
| M.SC. | 76,150 | 309X |
| T/D | | |

266,456.73

VOYNOW_019478

| D :RIPTION. . . . . . . . . . . . | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| SLS SERV DEPT/132C | 32F | 3.00 | | 3.00 |
| CLRK NEW VEH/134A | 33A | 2.00 | | 2.00 |
| CLRK USED VEH/134B | 33B | 1.00 | | 1.00 |
| CLERICAL P&A DEPT | 33E | 1.00 | | 1.00 |
| CLRK SERV DEPT/134C | 33F | 2.00 | | 2.00 |
| CLRK ADMIN/134Z | 33Z | 1.00 | | 1.00 |
| OTH NEW VEH DEPT/135A | 34A | 2.00 | | 2.00 |
| OTH USED VEH/135B | 34B | 2.00 | | 2.00 |
| OTH PTS DEPT/135D | 34E | 3.00 | | 3.00 |
| OTH SERV DEPT/135C | 34F | 3.00 | | 3.00 |
| TECH SRV DEPT/133C | 35F | 11.00 | | 11.00 |
| TECH PRP /133E | 36F | 1.00 | | 1.00 |
| STALLS | 37A | 0.12 | | 0.12 |
| MGMNT NEW F&I/131 | 39A | 2.00 | | 2.00 |
| SLS PTS DEPT/132D | 39B | 1.00 | | 1.00 |
| INV-200 SERIES/154A | 44C | 3.75 | 0.46 | 4.21 |
| INV-DART | 44E | 3.22 | 0.12 | 3.34 |
| INV-300 SERIES/151H | 51C | 1.08 | 0.08 | 1.16 |
| INV-CHARGER/154B | 51H | 1.06 | 0.11 | 1.17 |
| INV-VIPER | 52C | 0.12 | | 0.12 |
| INV-GRAND CARAVAN/155G | 52G | 1.60 | 0.19 | 1.79 |
| INV-TOWN & COUNTRY/155H | 52H | 1.29 | 0.24 | 1.53 |
| INV-RENEGADE | 52J | 1.68 | 0.19 | 1.87 |
| INV 'MPASS/156D | 52K | 1.53 | 0.10 | 1.63 |
| INV .RIOT/152L | 52L | 1.00 | 0.06 | 1.06 |
| INV-WRANGLER/156B | 53B | 1.42 | 0.09 | 1.51 |
| INV-DURANGO/153D | 53D | 1.51 | 0.18 | 1.69 |
| INV-RAM PUP/157A | 53G | 1.33 | 0.02 | 1.35 |
| INV-GRAND CHEROKEE/156H | 53H | 9.14 | 1.92 | 11.06 |
| INV-CHALLENGER/154C | 54C | 0.33 | 0.02 | 0.35 |
| INV-JOURNEY/154D | 54D | 2.17 | 0.15 | 2.32 |
| INV-PROMASTER | 55B | 0.22 | 0.05 | 0.27 |
| INV-CHEROKEE | 55D | 4.90 | 0.36 | 5.26 |
| USEDVEHICLES/125 | 80J | 13.96 | 1.27 | 15.23 |
| | | ------------------ | ------------------ | ------------------ |
| | TOTAL MEMO | 393,196.44 | -113,309.73 | 279,886.71 |
| PETTY CASH | 101 | 220.00 | | 220.00 |
| DMV-MNB | 103 | 5,975.68 | 13,885.51 | 19,861.19 |
| DMV-MNB | F103 | -1,899.98 | 896.00 | -1,003.98 |
| PAYROLL ACCT-MARATHON BANK | 103B | -49,031.00 | 52,685.07 | 3,654.07 |
| MARATHON-REFUND | 103C | 2,446.94 | -627.00 | 1,819.94 |
| DEPOSIT ACCT-CHASE | 103D | 1,000,000.00 | | 1,000,000.00 |
| CASH IN BANK-MARATHON NATIONAL BANK | 103G | 657,599.09 | 460,218.07 | 1,117,817.16 |
| CASH IN BANK-MARATHON NATIONAL BANK | F103G | 12,190.98 | 92,955.62 | 105,146.60 |
| STAR C/J HRA | 103H | 176,113.05 | 13,348.60 | 189,461.65 |
| CONTRACTS IN TRANSIT | 106 | 3,000,892.75 | 207,193.02 | 3,208,085.77 |
| CONTRACTS IN TRANSIT | F106 | 26,902.06 | 30,000.21 | 56,902.27 |
| SERVICE,PARTS & BODY SHOP ACCTS. RECEIVABLE | 110 | 292,321.92 | -49,864.46 | 242,457.46 |
| SER PARTS & BODY SHOP ACCTS. RECEIVABLE | F110 | 92,948.65 | -88,286.15 | 4,662.50 |
| AR-AMERICAN EXPRESS | 110A | 13,529.31 | 8,946.87 | 22,476.18 |

VOYNOW_019479

01/18/2016 VOYNOW STAR CHRYSLER JEEP DODGE 0370
10:20:56 TRIAL BALANCE 12/2015 PAGE 3

| D :RIPTION............ | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| AR-VISA/MASTERCARD | 110V | 12,392.11 | 7,878.87 | 20,270.98 |
| VEHICLE ACCOUNTS RECEIVABLE | 111 | 1,312.50 | 726.75 | 2,039.25 |
| ROAD READY RECEIVABLES | 116A | 15,539.95 | -2,981.58 | 12,558.37 |
| ROAD READY RECEIVABLES | F116A | 1,519.58 | -165.78 | 1,353.80 |
| SPECIAL VEHICLE INCOME RECEIVABLES | 116C | 156,603.57 | 19,385.00 | 175,988.57 |
| FLOOR PLAN ALLOWANCE RECEIVABLES | 116D | 142,875.00 | 2,090.00 | 144,965.00 |
| FLOOR PLAN ALLOWANCE RECEIVABELS | F116D | 9,981.61 | -1,190.00 | 8,791.61 |
| WHOLESALE COMPENSATION-PARTS RECEIVABELS | 116E | 153.62 | 404.70 | 558.32 |
| WARRANTY RECEIVABLES | 116F | 17,307.34 | 3,533.12 | 20,840.46 |
| WARRANTY RECEIVABLES | F116F | 826.34 | -634.56 | 191.78 |
| CASH/CONSUMER REBATES | 116H | 66,500.00 | 58,656.92 | 125,156.92 |
| INVENTORY REBATES RECEIVABLES | F116H | 7,500.00 | -7,500.00 | |
| CASH SALES SERV-PARTS | 117 | 141.50 | -141.50 | |
| DUE FROM FIN-CHRYSLER CREDIT CORP | F119 | 4,200.00 | -2,650.00 | 1,550.00 |
| FIN RESERVE CAPITAL ONE | 119C | 10,100.00 | 1,150.00 | 11,250.00 |
| FIN RESERVE M&T BANK | 119D | 2,750.00 | 5,050.00 | 7,800.00 |
| FIN RESERVE AMERICREDIT | 119E | 1,600.00 | -1,600.00 | |
| FIN RESERVE TD BANK | 119F | 9,600.01 | -6,799.97 | 2,800.04 |
| FIN RESERVE CHASE | 119G | 7,250.00 | -850.00 | 6,400.00 |
| FIN RES- CRESCENT BANK | 119N | 1,900.00 | -1,100.00 | 800.00 |
| DUE FROM FIN- GMAC | 119X | 9,500.21 | -420.19 | 9,080.02 |
| NEW CAR INV DO-DAIMLER CHRYSLER | F120 | 1,438,788.98 | -161,041.00 | 1,277,747.98 |
| COST CAP - NEW VEHICLES | 120A | 44,493.01 | | 44,493.01 |
| NEW ~R INV-DAIMLER CHRYSLER | 120X | 2,414,874.80 | -88,404.00 | 2,326,470.80 |
| NE\ JCK INV-DAIMLER CHRYSLER | 123X | 13,363,573.91 | -463,633.81 | 12,899,940.10 |
| USED CAR INVENTORY | 127 | 2,208,168.33 | -66,742.62 | 2,141,425.71 |
| PARTS & ACCESS-DAIMLER CHRYSLER | 130 | 402,893.42 | -45,865.80 | 357,027.62 |
| PARTS & ACCESS-DAIMLER CHRYSLER | F130 | 55,620.75 | 8,775.49 | 64,396.24 |
| WORK IN PROCESS-MECHANICAL | 135A | 2,841.15 | -1,307.91 | 1,533.24 |
| SUBLET REPAIRS | 136C | 9,862.48 | -6,960.48 | 2,902.00 |
| PREPAID EXPENSES-ADVERTISING | 145A | 17,078.34 | -14,911.66 | 2,166.68 |
| PREPAID EXPENSES-TAXES | 145E | 56,760.10 | -16,124.73 | 40,635.37 |
| PREPAID EXPENSES-TAXES | F145E | 3,305.65 | -1,805.65 | 1,500.00 |
| PREPAID EXPENSES-OTHER | 145F | 16,739.84 | -24,568.90 | -7,829.06 |
| PREPAID EXPENSES-OTHER | F145F | 8,530.75 | | 8,530.75 |
| ADVANCES TO EMPLOYEES | 151 | 57,904.98 | 358.06 | 58,263.04 |
| DEPOSITS ON CONTRACTS | 153 | 1,700.00 | | 1,700.00 |
| BUILDING AND IMPROVEMENTS | 161A | 733,823.71 | | 733,823.71 |
| MACHINERY AND SHOP EQUIPMENT | 162A | 136,494.40 | | 136,494.40 |
| COMPANY VEHICLES | 164A | 49,551.23 | | 49,551.23 |
| FURNITURE AND FIXTURES | 165A | 25,502.12 | | 25,502.12 |
| FURNITURE AND FIXTURES | F165A | 163,881.08 | | 163,881.08 |
| LEASEHOLD | 166A | 213,518.07 | | 213,518.07 |
| LEASEHOLD | F166A | 50,000.00 | | 50,000.00 |
| INVENTORY COST CAPITALIZATION | 269 | 2,318.00 | | 2,318.00 |
| FIN RES DUE-CHRYSLER CAP | 271A | 16,200.02 | -2,799.99 | 13,400.03 |
| DUE FROM FIN-FIFTH THIRD | 271B | 4,550.01 | -150.01 | 4,400.00 |
| | TOTAL ASSETS | 27,208,737.92 | -70,989.87 | 27,137,748.05 |
| DEPRECIATION OF BUILDINGS AND IMPROVEMENTS | 161B | -427,997.65 | | -427,997.65 |

VOYNOW_019480

| D ?CRIPTION. . . . . . . . . . . . | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| DEPRECIATION OF MACHINERY AND SHOP EQUIPMENT | 162B | -123,647.29 | | -123,647.29 |
| DEPRECIATION OF COMPANY VEHICLES | 164B | -44,243.63 | | -44,243.63 |
| DEPRECIATION OF FURNITURE AND FIXTURES | 165B | -25,501.98 | | -25,501.98 |
| DEPRECIATION OF FURNITURE AND FIXTURES | F165B | -134,447.05 | | -134,447.05 |
| AMORTIZATION OF LEASEHOLDS | 166B | -118,983.64 | | -118,983.64 |
| ACCOUNTS PAYABLE | 201A | -435,830.32 | 136,724.38 | -299,105.94 |
| ACCOUNTS PAYABLE-DODGE | F201A | -233,625.57 | 13,917.09 | -219,708.48 |
| MISCELLANEOUS EMPLOYEE DEDUCTIONS | 201C | 48.82 | 144.64 | 193.46 |
| WE OWE ON DELIVERIES | 201D | -47,595.29 | 3,346.37 | -44,248.92 |
| WE OWE ON DELIVERIES | F201D | -853.00 | -165.00 | -1,018.00 |
| CUSTOMER DEPOSITS | 202 | -250,553.23 | -7,649.08 | -258,202.31 |
| CUSTOMER DEPOSITS | F202 | -808.90 | 548.02 | -260.88 |
| DEALER TRANSFERS (SWAPS) | 203 | | -33,412.00 | -33,412.00 |
| VEHICLE LIEN PAYOFF | 206 | -9,800.00 | -1,533.80 | -11,333.80 |
| EXTENDED WARRANTY PAYABLE | F207 | -1,505.00 | 700.00 | -805.00 |
| EXTENDED WARRANTY PAYABLE | 207X | -55,721.68 | -10,491.69 | -66,213.37 |
| PAYROLL ACCRUALS | 210A | -71,796.05 | -16,835.60 | -88,631.65 |
| PAYROLL ACCRUAL | F210A | -1,242.46 | -597.15 | -1,839.61 |
| INTEREST PAYABLE | 212 | -26,890.84 | -2,313.20 | -29,204.04 |
| INTEREST PAYABLE | F212 | -2,263.34 | 75.93 | -2,187.41 |
| TAXES PAYABLE-CITY | 214C | -455.00 | | -455.00 |
| TAXES PAYABLE-PAYROLL | 214D | -948.07 | -2,679.13 | -3,627.20 |
| SALES TAX-VEHICLES | 215 | -1,504.32 | 1,495.44 | -8.88 |
| SAL[illegible] TAX-NYC | 215A | -125,048.28 | -30,388.45 | -155,436.73 |
| TA[illegible] PAYABLE-NYC | F215A | -6,425.76 | -654.76 | -7,080.52 |
| TAXES PAYABLE-NASSAU | 215B | -38,585.54 | 3,827.53 | -34,758.01 |
| LICENSE & REGISTRATION FEES | 215C | -68,343.35 | -11,163.79 | -79,507.14 |
| LICENSE & REGISTRATION FEES | F215C | -2,765.30 | -729.75 | -3,495.05 |
| TAXES PAYABLE-SALES OTHER | 215F | -9,232.01 | -1,771.51 | -11,003.52 |
| TAXES PAYABLE-SALES OTHER | F215F | | -1,963.68 | -1,963.68 |
| SALES TAX-PARTS & SERVICE | 215G | -2,135.17 | 327.55 | -1,807.62 |
| TAXES PAYABLE-SUFFOLK | 215H | -8,357.11 | -1,008.36 | -9,365.47 |
| TIRE TAX | 215L | -4,812.50 | 2,737.50 | -2,075.00 |
| TIRE TAX - DODGE | F215L | -175.00 | 100.00 | -75.00 |
| ACCRUED EXPENSES-U/C MAINTENANCE | 217D | -87,546.28 | 2,406.81 | -85,139.47 |
| NEW VEHICLES FLOOR PLAN | 220 | -19,332,723.25 | 139,663.70 | -19,193,059.55 |
| NEW VEHICLES AND DEMONSTRATORS | F220 | -1,553,245.60 | 255,400.00 | -1,297,845.60 |
| LONG TERM DEBT-STAR TOYOTA | 265 | -500,000.00 | 500,000.00 | |
| L.I.F.O. RESERVE-VEHICLE | 268 | -823,825.15 | -83,534.35 | -907,359.50 |
| PAYROLL PAYABLE | 331 | -8,618.80 | -24,355.72 | -32,974.52 |
| | TOTAL LIABILITIES | -24,588,004.59 | 830,167.94 | -23,757,836.65 |
| CAPITAL STOCK | 271 | -265,000.00 | | -265,000.00 |
| CAPITAL STOCK | F271 | | -150,000.00 | -150,000.00 |
| RETAINED EARNINGS | 275 | -990,840.82 | | -990,840.82 |
| RETAINED EARNINGS | F275 | 326,719.05 | | 326,719.05 |
| ADJUSTMENTS-2012 | 275A | -266,456.73 | | -266,456.73 |
| ADDITIONAL PAID IN CAPITAL | 280X | -823,950.27 | | -823,950.27 |
| PRO[illegible] AND LOSS | F299 | -371,499.24 | | -371,499.24 |
| | TOTAL NET WORTH | -2,391,028.01 | -150,000.00 | -2,541,028.01 |

VOYNOW_019481

FCA

# 2015 DEALER FINANCIAL STATEMENT

PAGE 1

DEALER STAR CHRYSLER JEEP DODGE CITY QUEENS VILLAGE STATE NY 11428

FOR PERIOD OF JAN 2015 TO DEC 2015 DIVISION NAME ____ BC NAME ____ GROUP NUMBER 32 DEALER CODE 68242

## BALANCE SHEET

| ASSETS | ACCT. NO. | | AMOUNT DOLLARS ONLY |
|---|---|---|---|
| **CURRENT ASSETS:** | | | |
| CASH ON HAND | 101 102 | B 14 | 220 |
| CASH IN BANK | 103 | B 15 | 1332614 |
| CASH ON DEPOSIT | 104 | B 16 | 1000000 |
| CONTRACTS IN TRANSIT | 106 | B 17 | 3208086 |
| **TOTAL CASH AND EQUIVALENT** (LINES 2-5) | | B 18 | 5540920 |
| **RECEIVABLES:** | | | |
| SERVICE & PARTS ACCOUNTS (PAST DUE A) | 110 | B 19 | 285205 |
| VEHICLE ACCOUNTS (PAST DUE A 2) | 111 | B 20 | 2039 |
| CUSTOMER NOTES (PAST DUE A 3) | 112 | B 21 | |
| OTHER RECEIVABLES (PAST DUE A 4) | 114 | B 22 | |
| WARRANTY / ROAD READY (PAST DUE A 5) | 116A | B 23 | 33399 |
| HOLDBACK | 116B | B 24 | |
| SPECIAL VEHICLE INCOME | 116C | C | 175989 |
| FLOOR PLAN ALLOWANCE | 116D | C 2 | 144965 |
| WHOLESALE COMPENSATION - PARTS | 116E | C 3 | 558 |
| INVENTORY REBATES | 116F | C 4 | |
| DEALER CASH / CONSUMER REBATES | 116H | B 25 | 125157 |
| OTHER | 116G | C 5 | |
| **TOTAL FACTORY RECEIVABLES** (LINES 12 THRU 19) | | C 6 | 480068 |
| ALLOWANCE FOR DOUBTFUL ACCOUNTS | 118 | C 7 | ( ) |
| **NET RECEIVABLES** (LINES 8 THRU 11 + 20 + 21) | | C 8 | 767312 |
| DUE FROM FINANCE & INSURANCE CO.'S - CURRENT | 119 | C 9 | 24306 |
| **TOTAL RECEIVABLES** (LINES 22 & 23) | | C 10 | 791618 |
| **INVENTORIES:** | | | |
| CARS - CDJR / AR / F — UNITS A 6: 79; OVER 60 DAYS A 18 | 120 | C 11 | 2350210 |
| TRUCKS - CDJR / AR / F — UNITS A 9: 355; A 21 | 123 | C 14 | 12784861 |
| RECREATIONAL VEHICLES — A 10; A 22 | 124 | C 15 | |
| OTHER NEW CARS & TRKS. - COMPETITIVE — A 11; A 23 | 125 | C 16 | |
| **TOTAL NEW VEH.** (LINES 27 THRU 32) — A 12: 434; A 24 | | C 17 | 15135071 |
| DEMOS CARS A 13 TRKS. A 14 OTH ER A 25 | 126 | C 18 | |
| CARS — TOTAL UNITS A 15: 127; OVER 30 DAYS B 1 | 127 | C 19 | 1880322 |
| TRUCKS — TOTAL UNITS A 16; OVER 30 DAYS B 2 | 128 | C 20 | |
| CPOV CAR — TOTAL UNITS AA 25; OVER 30 DAYS BB 26 | 129C | C 25 | |
| CPOV TRUCK — TOTAL UNITS AA 27; OVER 30 DAYS BB 27 | 129D | C 26 | |
| **TOTAL USED VEH.** (LINES 35 - 38) — AA 30: 127; OVER 30 DAYS BB | | C | 1880322 |
| PARTS & ACC. - CDJR / AR / F — MEMO NO SALES ACTIVITY 12 MOS B | 130 | C 22 | 357028 |
| PARTS & ACCESS. - OTHER MFG. | 131 | C 23 | |
| INVENTORY ADJUSTMENT - P&A | 132 | C 24 | ( ) |
| TIRES AND TUBES | 133 | D | |
| OTHER AUTOMOTIVE INVENTORIES | 134 | D 2 | |
| LABOR IN PROCESS - MECHANICAL | 135A | D 3 | 1533 |
| LABOR IN PROCESS - BODY & PAINT | 135B | F 25 | |
| OTHER SERVICE & PARTS INVENTORIES | 136 | D 4 | 5220 |
| **TOTAL P&A & MISC. INVT'Y.** (LINES 40 THRU 47) | | D 5 | 363781 |
| NON-AUTOMOTIVE INVENTORIES | 137 | D 6 | |
| **TOTAL INVENTORIES** (LINES 33 + 34 + 39 + 48 + 49) | | D 7 | 17379174 |
| MARKETABLE SECURITIES | 140 | D 8 | |
| PREPAID EXPENSES | 145 | D 9 | 34549 |
| **TOTAL CURRENT ASSETS** (LINES 6 + 24 + 51 + 52 + 53) | | D 10 | 23746261 |
| **OTHER ASSETS:** | | | |
| OFFICERS & EMPLOYEES ACCOUNTS | 151 | D 11 | 58263 |
| DUE FROM FINANCE & INSURANCE COMPANIES DEFERRED | 152 | D 12 | |
| DEPOSITS ON CONTRACTS | 153 | D 13 | 1700 |
| CASH VALUE OF LIFE INSURANCE | 154 | D 14 | |
| DRIVER EDUCATION CARS — UNITS B 5 | 155 | D 15 | |
| LEASE / RENTAL VEHICLES — UNITS B 6 | 156 | D 16 | |
| OTHER ASSETS & INVESTMENTS | 157 | D 17 | |
| **TOTAL OTHER ASSETS** (LINES 56 THRU 62) | | D 18 | 59963 |
| **LAND, BLDGS. & EQUIPT.** (AUTO BUSINESS ONLY) | | | |
| LAND — COST B 7 | 160 | D 19 | |
| BLDGS. & BLDG. EQUIPT. — COST B 8: 733824 | 161 | D 20 | 282362 |
| SERVICE EQUIPMENT — COST B 9: 136494 | 162 | D 21 | 6102 |
| PARTS & ACCESS. EQUIPT. — COST B 10 | 163 | D 22 | |
| CO. CARS / SERV. VEHICLES — COST B 11: 49551 | 164 | D 23 | 3937 |
| FURN., SIGNS & EQUIPT. — COST B 12: 25502 | 165 | D 24 | |
| LEASEHOLDS — COST B 13: 213518 | 166 | E | 91222 |
| NET VALUE OF LAND, BLDGS. & EQUIPT (LINES 65-71) | | E 2 | 383623 |
| **TOTAL ASSETS** (LINES 54 + 63 + 72) | | E 3 | 24189847 |

| LINE NO. | LIABILITIES AND NET WORTH | ACCT. NO. | | AMOUNT DOLLARS ONLY |
|---|---|---|---|---|
| 1 | **CURRENT LIABILITIES:** | | | |
| 2 | ACCOUNTS PAYABLE | 201 | E 4 | 346861 |
| 3 | CUSTOMER REFUNDS - PAYABLE | 202 | E 5 | 258202 |
| 4 | NOTES / DIVIDENDS PAYABLE | 203 205 | E 6 | 33412 |
| 5 | VEHICLE LIEN PAYOFF | 206 | E 7 | 11334 |
| 6 | VEHICLE PROTECTION / EXTENDED WARRANTY | 207 | E 8 | 37248 |
| 7 | CREDIT BALANCES - SERVICE - PARTS | 110 111 | E 9 | |
| 8 | | | | |
| 9 | **TOTAL ACCOUNTS & NOTES PAYABLE** (LINES 2-8) | | E 11 | 687057 |
| 10 | **ACCRUED EXPENSES:** | | | |
| 11 | PAYROLL AND EQUIVALENT | 210 | E 12 | 116006 |
| 12 | INTEREST | 212 | E 13 | 29204 |
| 13 | INSURANCE | 213 | E 14 | |
| 14 | TAXES - PAYROLL | 214 | E 15 | 4082 |
| 15 | TAXES - OTHER THAN PAYROLL & INCOME | 215 | E 16 | 293962 |
| 16 | INCOME TAXES | 216 | E 17 | |
| 17 | OTHER ACCRUED EXPENSES | 217 | E 18 | |
| 18 | **TOTAL ACCRUED EXPENSES** (LINES 11-17) | | E 19 | 443254 |
| 19 | **FLOOR PLAN LIABILITY:** | | | |
| 20 | NEW CARS AND TRUCKS | 220 | E 20 | 19193060 |
| 21 | DEMONSTRATORS | 226 | E 21 | |
| 22 | USED CARS AND TRUCKS | 227 | E 22 | |
| 23 | | | | |
| 24 | USED CARS AND TRUCKS CPOV | 228B | G 25 | |
| 25 | OTHER INVENTORIES | 230 | E 24 | |
| 26 | **TOTAL FLOOR PLAN LIABILITY** (LINES 20-25) | | E 25 | 19193060 |
| 27 | **TOTAL CURRENT LIABILITIES** (LINES 9 + 18 + 26) | | F | 20323371 |
| 28 | WORKING CAPITAL — GUIDE-$ | | Z 999 | |
| 29 | ACTUAL-$ 3422890 (ASSET LINE 54 MINUS LIAB LINES 27 AND 43 AMT. DUE WITHIN 1 YEAR) | | | |
| 30 | | | | |
| 31 | **OTHER LIABILITIES:** | | | |
| 32 | SECURITY DEPOSITS: LEASE VEHICLES | 240 | F 2 | |
| 33 | RESERVE FOR REPOSSESSION LOSSES | 250 | F 3 | |
| 34 | DRIVER EDUCATION CARS | 255 | F 4 | |
| 35 | LEASE / RENTAL VEHICLES | 256 | F 5 | |
| 36 | COMPANY CARS / SERVICE VEHICLES | 258 | F 6 | |
| 37 | **TOTAL OTHER LIABILITIES** (LINES 32-36) | | F 7 | |
| 38 | **LONG TERM DEBT:** (AMOUNT DUE WITHIN 1 YEAR) | | | |
| 39 | NOTES PAYABLE- CAPITAL LOANS — F 8 | 260 | F 13 | |
| 40 | SUBORDINATED NOTES — F 9 | 262 | F 14 | |
| 41 | MORTGAGES PAYABLE — F 10 | 263 | F 15 | |
| 42 | OTHER NOTES & CONTRACTS — F 11 | 265 | F 16 | |
| 43 | TOTAL LONG TERM DEBT (LINES 39-42) — F 12 | | F 17 | |
| 44 | **TOTAL LIABILITIES** (LINES 27 + 37 + 43) | | F 18 | 20323371 |
| 45 | LIFO RESERVE - INVENTORY ADJUSTMENT | 268 | F 19 | 907360 |
| 46 | **NET WORTH:** | | | |
| 47 | CAPITAL STOCK | 270 271 | F 20 | 265000 |
| 48 | ADDITIONAL PAID IN CAPITAL | 272 | F 21 | |
| 49 | RETAINED EARNINGS | 275 | F 22 | 990841 |
| 50 | DIVIDENDS | 277 | F 23 | ( ) |
| 51 | INVESTMENTS (PROPRIETOR, PARTNER OR MEMBER) | 280 | F 24 | 823950 |
| 52 | WITHDRAWALS | 285 | G | ( ) |
| 53 | ADJUSTMENTS | 290 | G 2 | |

| LINE NO. | NEW UNITS PLACED IN SERVICE DURING CURRENT MONTH: LEASING OWNED & RETAIL | RENTALS | UNIT SALES FROM | NEW CDJR/AR/F LN 59 - 19 - 48 | NEW OTHER LN 19 + 48 | USED RET PG 4, LN 6 | CURRENT EARNINGS BEFORE TAXES AMOUNT |
|---|---|---|---|---|---|---|---|
| 56 | G 3 | G 16 | JAN | 82 | | 34 | -23459 |
| 57 | G 4 | G 17 | FEB | 96 | | 38 | -33515 |
| 58 | G 5 | G 18 | MAR | 113 | | 48 | 87477 |
| 59 | G 6 | G 19 | APR | 107 | | 43 | 50654 |
| 60 | G 7 | G 20 | MAY | 123 | | 45 | 50237 |
| 61 | G 8 | G 21 | JUN | 130 | | 45 | 73289 |
| 62 | G 9 | G 22 | JUL | 132 | | 44 | 59487 |
| 63 | G 10 | G 23 | AUG | 141 | | 48 | 85850 |
| 64 | G 11 | G 24 | SEP | 121 | | 34 | 13664 |
| 65 | G 12 | H | OCT | 129 | | 29 | -29060 |
| 66 | G 13 | H 2 | NOV | 120 | | 39 | 2922 |
| 67 | G 14 | H 3 | DEC | 152 | | 40 | 541779 |
| 68 | G 15 | H 4 | TOTAL | 1446 | | 487 | 879325 |
| 69 | | | | | | | |
| 70 | ESTIMATED INCOME TAX | | | | | 296 | ( ) |
| 71 | **NET EARNINGS** (LINES 69 MINUS 70) | | | | | 299 | 879325 |
| 72 | **TOTAL NET WORTH** (LINES 47 THRU 53 + 71) | | | | | | 2959116 |
| 73 | **TOTAL LIABILITIES AND NET WORTH** (LINES 44 + 45 + 72) | | | | | | 24189847 |

SIGNATURE ____________ DATE ____________

01/19/2016 FINSTMT15CHRYSLER1

CONFIDENTIAL

VOYNOW_019482

VOYNOW_019482

DEALER STAR CHRYSLER JEEP DODGE PERIOD ENDING DEC 2015 CODE 68242 PAGE 2

## 2015 STATEMENT OF INCOME AND EXPENSE

| LINE NO | NAME OF ACCOUNT | ACCT. NO. | NEW VEHICLES MONTH DOLLARS ONLY | % GP DEPT | NEW VEHICLES YEAR-TO-DATE DOLLARS ONLY | % GP DEPT | USED VEHICLES MONTH DOLLARS ONLY | % GP DEPT | USED VEHICLES YEAR-TO-DATE DOLLARS ONLY | % GP DEPT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DEPARTMENT GROSS PROFIT (PG 3, LN 63 / PG 4, LN 17) | | 277918 | | 2614934 | | 50321 | | 1323629 | |
| 2 | SALESPERSONS' COMMISSIONS | 301/321 | 53906 | 19.4 | 574505 | 22.0 | 24397 | 48.5 | 358499 | 27.1 |
| 3 | SALES MANAGERS' COMMISSIONS | 302/322 | | | | | | | | |
| 4 | F & I MANAGERS' COMMISSIONS | 316/336 | | | | | | | | |
| | VEHICLE INVENTORY MAINTENANCE | 303/323 | 6674 | 2.4 | 64240 | 2.5 | 1916 | 3.8 | 29742 | 2.2 |
| | POLICY SERVICE | 304/324 | 1825 | 0.7 | 11198 | 0.4 | 38 | 0.1 | 2385 | 0.2 |
| 7 | TOTAL VARIABLE SALES EXPENSE (LINES 2-6) | TOTAL | 62405 | 22.5 | 649943 | 24.9 | 26351 | 52.4 | 390626 | 29.5 |
| 8 | SALESPERSONS' SALARIES | 306/326 | 32071 | 11.5 | 296209 | 11.3 | 25039 | 49.8 | 226984 | 17.1 |
| 9 | SALES MANAGERS' SALARIES | 307/327 | | | | | 9146 | 18.2 | 96728 | 7.3 |
| 10 | F & I MANAGERS' SALARIES | 317/337 | | | | | | | | |
| 11 | OTHER SALARIES | 308/328 | 23161 | 8.3 | 274232 | 10.5 | 12079 | 24.0 | 173171 | 13.1 |
| 12 | ADVERTISING - PRINT, TV, OTHER | 309/329 | 109775 | 39.5 | 491150 | 18.8 | 18996 | 37.7 | 183767 | 13.9 |
| 13 | ADVERTISING - INTERNET ONLY | 318/338 | | | | | | | | |
| 14 | ADVERTISING CREDITS | 309A | | | | | | | | |
| 15 | SALES PERSONNEL TRAINING | 310/330 | 868 | 0.3 | 28446 | 1.1 | | | | |
| 16 | DEMONSTRATION EXPENSE | 312/332 | 8067 | 2.9 | 57015 | 2.2 | 1700 | 3.4 | 18490 | 1.4 |
| 17 | FLOOR PLAN INTEREST | 315/335 | -14103 | -5.1 | -280675 | -10.7 | | | | |
| 18 | FLOOR PLAN INTEREST CREDITS | 315A | | | | | | | | |
| 19 | TOTAL SEMI-FIXED SALES EXPENSE (LINES 8-18) | TOTAL | 159839 | 57.5 | 866377 | 33.1 | 66960 | 133.1 | 699140 | 52.8 |
| 20 | DEPARTMENT NET (LINE 1 MINUS 7 & 19) | | 55674 | 20.0 | 1098614 | 42.0 | -42990 | -85.4 | 233863 | 17.7 |
| 21 | MEMO: F & I DEPT. NET (P4 L39/80 MINUS LINES 4 & 10) | | 162127 | 58.3 | 1492934 | 57.1 | 36693 | 72.9 | 772667 | 58.4 |

| LINE NO | ACCOUNT NAME | ACCT. NO. | BODY AND PAINT MONTH DOLLARS ONLY | % GP DEPT | BODY AND PAINT YEAR-TO-DATE DOLLARS ONLY | % GP DEPT | SERVICE MECHANICAL MONTH DOLLARS ONLY | % GP DEPT | SERVICE MECHANICAL YEAR-TO-DATE DOLLARS ONLY | % GP DEPT |
|---|---|---|---|---|---|---|---|---|---|---|
| 24 | GROSS PROFIT | (P 5 L 21 / P 5 L 13) | | | | | 74922 | | 1147430 | |
| 25 | SALARIES, VACATION & TIME OFF | 340R/341R 340A/341A | | | | | 53345 | 71.2 | 470583 | 41.0 |
| 26 | TRAINING | 342O/342A | | | | | 950 | 1.3 | 14166 | 1.2 |
| 27 | ADVERTISING | 343O/343A | | | | | 3288 | 4.4 | 42247 | 3.7 |
| 28 | SUPPLIES, TOOLS & LAUNDRY | 344B/344A | | | | | 4046 | 5.4 | 44502 | 3.9 |
| 29 | SERVICE VEHICLE EXPENSE | 345B/345A | | | | | 1185 | 1.6 | 11485 | 1.0 |
| 30 | POLICY ADJUSTMENTS | 346B/346A | | | | | 7980 | 10.7 | 55477 | 4.8 |
| 31 | DEPR., MAINT., REPAIR AND RENTAL | 348B/349B 348A/349A | | | | | 885 | 1.2 | 10798 | 0.9 |
| 32 | SALES EXPENSE (LINES 25 THRU 31) | | | | | | 71679 | 95.7 | 649258 | 56.6 |
| 33 | DEPT. NET (LINE 24 MINUS 32) | | | | | | 3243 | 4.3 | 498172 | 43.4 |

| LINE NO | ACCOUNT NAME | ACCT. NO. | MONTH DOLLARS ONLY | % GP DEPT | YEAR-TO-DATE DOLLARS ONLY | % GP DEPT |
|---|---|---|---|---|---|---|
| 34 | PARTS DEPT. GROSS PROFIT (PAGE 5 - LINE 37) | | 78950 | | 1017594 | |
| 35 | SALARIES, WAGES & INCENTIVES - PARTS | 350 | 30907 | 39.1 | 321787 | 31.6 |
| 36 | PERSONNEL TRAINING - PARTS | 352 | 868 | 1.1 | 9549 | 0.9 |
| 37 | ADVERTISING - PARTS | 353 | 877 | 1.1 | 11024 | 1.1 |
| 38 | SUPPLIES, TOOLS & LAUNDRY - PARTS | 354 | 97 | 0.1 | 4092 | 0.4 |
| 39 | FREIGHT - PARTS | 355 | 683 | 0.9 | 9230 | 0.9 |
| | POLICY ADJUSTMENTS - PARTS | 356 | 2256 | 2.9 | 37753 | 3.7 |
| | VEHICLE EXPENSE - PARTS | 357 | 983 | 1.2 | 14776 | 1.5 |
| 42 | DEPRECIATION, MAINTENANCE, REPAIR & RENTAL - EQUIPMENT - PARTS | 358/359 | | | | |
| 43 | TOTAL PARTS DEPT. SALES EXPENSE (LINES 35 THRU 42) | TOTAL | 36671 | 46.4 | 408211 | 40.1 |
| 44 | PARTS NET (LINE 34 MINUS LINE 43) | | 42279 | 53.6 | 609383 | 59.9 |

### FIXED EXPENSES

| LINE NO | ACCOUNT NAME | ACCT. NO. | MONTH DOLLARS ONLY | % TOT GP | YEAR-TO-DATE DOLLARS ONLY | % TOT GP |
|---|---|---|---|---|---|---|
| 46 | SALARIES & WAGES - ADMINISTRATIVE & GENERAL | 362 | 26595 | 5.5 | 231898 | 3.8 |
| 47 | EMPLOYEE BENEFITS | 363 | 7792 | 1.6 | 355249 | 5.8 |
| 48 | PAYROLL TAXES | 365 | 26156 | 5.4 | 304919 | 5.0 |
| 49 | ADVERTISING GENERAL & INSTITUTIONAL | 367 | 3387 | 0.7 | 18357 | 0.3 |
| 50 | STATIONERY, OFFICE SUPPLIES & POSTAGE | 368 | 6649 | 1.4 | 78817 | 1.3 |
| 51 | LEGAL, AUDITING, COLLECTION & OTHER OUTSIDE SERVICES | 370/371 | 46711 | 9.7 | 174681 | 2.9 |
| 52 | COMPANY CAR EXPENSE | 372 | | | | |
| 53 | DUES, SUBSCRIPTIONS & CONTRIBUTIONS | 373 | 5075 | 1.1 | 55219 | 0.9 |
| 54 | DATA PROCESSING SERVICES | 374 | 21422 | 4.4 | 245196 | 4.0 |
| 55 | TRAVEL & ENTERTAINMENT | 377 | | | 23875 | 0.4 |
| 56 | BAD DEBTS | 378 | | | 487 | |
| 57 | MISCELLANEOUS | 380 | | | | |
| 58 | RENT & EQUIVALENT | 381 THRU 386 | 136954 | 28.4 | 524085 | 8.6 |
| 59 | MAINTENANCE & REPAIRS - REAL ESTATE | 387 | 741 | 0.2 | 11368 | 0.2 |
| 60 | INTEREST (OTHER THAN FLOOR PLAN & MORTGAGE) | 388 | | | | |
| 61 | INSURANCE, TAXES & LICENSES (OTHER THAN PAYROLL & REAL ESTATE) | 389/390 | 8511 | 1.8 | 141917 | 2.3 |
| 62 | DEPRECIATION, MAINTENANCE, REPAIR & RENTAL - FURNITURE, SIGNS & EQUIPMENT | 391 THRU 393 | | | 268 | |
| 63 | HEAT, LIGHT, POWER & WATER | 395 | 3514 | 0.7 | 89893 | 1.5 |
| 64 | TELEPHONE | 396 | 5872 | 1.2 | 67533 | 1.1 |
| 65 | TOTAL FIXED EXPENSES (LINES 46 THRU 64) | TOTAL | 299379 | 62.1 | 2323762 | 38.1 |
| 66 | SALARIES - OWNERS & OFFICERS | 399 | 11600 | 2.4 | 179800 | 2.9 |
| 67 | TOTAL EXPENSES (LINES 7 (NEW & USED), 19 (NEW & USED), 32 (BODY & MECH.), 43, 65 & 66) | TOTAL | 734884 | 152.4 | 6167117 | 101.0 |
| 68 | OPERATING PROFIT (LINES 20 (NEW & USED), 33 (BODY & MECH.), 44 MINUS LINES 65 & 66) | | -252773 | | -63530 | |
| 69 | OTHER INCOME AND (DEDUCTIONS) - NET (LINE 80 - TOTAL OTHER INCOME LESS TOTAL OTHER DEDUCTIONS) | | 794552 | | 942855 | |
| 70 | NET EARNINGS OR (LOSS) - BEFORE INCOME TAX (LINE 68 PLUS OR MINUS LINE 69) | | 541779 | | 879325 | |
| 71 | MEMO: TOTAL PERSONNEL EXPENSES (LINES 8-11, 25, 35, 46-48, 66) (EXCLUDES COMMISSIONS) | | 257891 | 53.5 | 2931560 | 48.0 |

### OTHER INCOME

| LINE NO | ACCOUNT | ACCT. NO. | MONTH DOLLARS ONLY | YEAR-TO-DATE DOLLARS ONLY |
|---|---|---|---|---|
| 7 | SH DISCOUNTS EARNED | 601 | | 790 |
| | REST EARNED | 603 | 17348 | 25753 |
| 76 | GAIN ON DISPOSAL OF CAPITAL ASSETS | 608 | | |
| 77 | MISCELLANEOUS INCOME | 609 | 994315 | 1183499 |
| 78 | LIFO ADJUSTMENT INCOME | 610 | | |
| 79 | VEHICLE LEASE & RENTAL INCOME | 615 | | |
| 80 | TOTAL OTHER INCOME | | 1011663 | 1210042 |

### OTHER DEDUCTIONS

| ACCOUNT | ACCT. NO. | MONTH DOLLARS ONLY | YEAR-TO-DATE DOLLARS ONLY |
|---|---|---|---|
| CASH DISCOUNTS ALLOWED | 701 | | |
| BONUSES | 704 | 130000 | 130000 |
| LOSS ON DISPOSAL OF CAPITAL ASSETS | 708 | | |
| MISCELLANEOUS DEDUCTIONS | 709 | 3577 | 53653 |
| LIFO ADJUSTMENTS | 710 | 83534 | 83534 |
| VEHICLE LEASE & RENTAL EXPENSE | 715 | | |
| TOTAL OTHER DEDUCTIONS | | 217111 | 267187 |

01/19/2016 FINSTMT15CHRYSLER2

CONFIDENTIAL

VOYNOW_019483

Case 1:18-cv-05775-ERK-TAM Document 126-122 Filed 06/05/24 Page 44 of 187 PageID #: 4078

DEALER STAR CHRYSLER JEEP DODGE PERIOD ENDING DEC 2015 CODE 68242 PAGE 3

## 2015 DEPARTMENTAL GROSS PROFIT ANALYSIS

| LINE NO. | MONTH (DOLLARS ONLY) SALES | GROSS PROFIT | UNITS | PER UNIT | ACCOUNT NAME | | NO. | YEAR-TO-DATE (DOLLARS ONLY) SALES | GROSS PROFIT | UNITS | PER UNIT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | FIAT 500 | RETAIL | 404 | | | | |
| 2 | | | | | FIAT 500 CABRIO | RETAIL | 406 | | | | |
| 3 | | | | | | RETAIL | | | | | |
| | | | | | FIAT 500 E | RETAIL | 413 | | | | |
| | | | | | ALFA ROMEO 4C | RETAIL | 411 | | | | |
| 6 | | | | | | RETAIL | | | | | |
| 7 | 232010 | 2235 | 10 | 224 | DART | RETAIL | 459 | 1544271 | 40460 | 72 | 562 |
| 8 | | | | | AVENGER 4-DR SEDAN | RETAIL | 412 | | | | |
| 9 | 196654 | 196654 | | | CHALLENGER | RETAIL | 407 | 920805 | 243186 | 17 | 14305 |
| 10 | -32303 | -130406 | 3 | 43469 | CHARGER | RETAIL | 409 | 1108244 | -104208 | 35 | -2977 |
| 11 | | | | | | RETAIL | | | | | |
| 12 | 127661 | 2863 | 3 | 954 | 300 SERIES | RETAIL | 420 | 1329131 | 35012 | 36 | 973 |
| 13 | 332968 | 1183 | 12 | 99 | 200 SERIES 4DR-SEDAN | RETAIL | 408 | 3475606 | 89999 | 131 | 687 |
| 14 | | | | | | RETAIL | | | | | |
| 15 | | | | | | RETAIL | | | | | |
| 16 | | | | | VIPER | RETAIL | 423 | 174240 | 2305 | 2 | 1153 |
| 17 | | | | | | RETAIL | | | | | |
| 18 | | | | | OTHER NEW CARS - CHRYSLER GROUP | RETAIL | 425 | | | | |
| 19 | | | | | OTHER NEW CARS - COMPETITIVE | RETAIL | 426 | | | | |
| 20 | 856990 | 72529 | 28 | 2590 | TOTAL CARS RETAIL | | | 8552297 | 306754 | 293 | 1047 |
| 21 | 224077 | 2216 | 8 | 277 | GRAND CARAVAN | RETAIL | 427 | 2081228 | 70327 | 74 | 950 |
| 22 | 137679 | 1030 | 4 | 258 | TOWN & COUNTRY | RETAIL | 428 | 2276108 | 60952 | 68 | 896 |
| 23 | | | | | | RETAIL | | | | | |
| 24 | | | | | FIAT 500L | RETAIL | 461 | | | | |
| 25 | | | | | FIAT 500X | RETAIL | 443 | | | | |
| 26 | | | | | | RETAIL | | | | | |
| 27 | | | | | RENEGADE | RETAIL | 442 | 823439 | 19021 | 31 | 614 |
| 28 | 260781 | 18020 | 7 | 2574 | WRANGLER | RETAIL | 432 | 2671329 | 77977 | 73 | 1068 |
| 29 | | | | | WRANGLER (4 DOOR) | RETAIL | 431 | | | | |
| 30 | 988923 | 1103 | 32 | 34 | CHEROKEE | RETAIL | 430 | 6871443 | 146678 | 218 | 673 |
| 31 | 297695 | 1066 | 11 | 97 | COMPASS | RETAIL | 433 | 2510883 | 55230 | 91 | 607 |
| 32 | 57604 | 3190 | 2 | 1595 | PATRIOT | RETAIL | 444 | 1229705 | 37970 | 48 | 791 |
| 33 | 1758883 | 7825 | 44 | 178 | GRAND CHEROKEE | RETAIL | 438 | 16117907 | 192390 | 395 | 487 |
| 34 | 86644 | 842 | 3 | 281 | JOURNEY | RETAIL | 451 | 969826 | 20392 | 38 | 537 |
| 35 | | | | | | RETAIL | | | | | |
| 36 | 322107 | 2660 | 8 | 333 | DURANGO | RETAIL | 435 | 3140954 | 50314 | 78 | 645 |
| 37 | | | | | RAM PROMASTER | RETAIL | 462 | | | | |
| 38 | | | | | RAM PROMASTER CITY | RETAIL | 436 | 52328 | 844 | 2 | 422 |
| | | | | | RAM HD (2500/3500) | RETAIL | 429 | | | | |
| | 222653 | 1367 | 5 | 273 | RAM 1500 | RETAIL | 437 | 1572891 | 45916 | 37 | 1241 |
| 41 | | | | | RAM CHASSIS CAB 3500 | RETAIL | 448 | | | | |
| 42 | | | | | RAM CHASSIS CAB 4500 | RETAIL | 452 | | | | |
| 43 | | | | | RAM CHASSIS CAB 5500 | RETAIL | 453 | | | | |
| 44 | | | | | RAM CARGO VAN | RETAIL | 424 | | | | |
| 45 | | | | | | RETAIL | | | | | |
| 46 | | | | | OTHER NEW TRUCKS - CHRYSLER GROUP | RETAIL | 439 | | | | |
| 47 | | | | | RECREATIONAL VEHICLES | RETAIL | 440 | | | | |
| 48 | | | | | OTHER NEW TRUCKS - COMPETITIVE | RETAIL | 441 | | | | |
| 49 | 4357046 | 39319 | 124 | 317 | TOTAL TRUCKS RETAIL | | | 40318041 | 778011 | 1153 | 675 |
| 50 | | | | | VOLUME INCENTIVES (NEW VEHICLE) | | 454 | | | | |
| 51 | | | | | TOTAL FIAT ALFA ROMEO CAR & TRUCK RETAIL | | | | | | |
| 52 | 5214036 | 111848 | 152 | 736 | TOTAL CDJR CAR & TRUCK RETAIL | | | 48870338 | 1084765 | 1446 | 750 |
| 53 | 5214036 | 111848 | 152 | 736 | TOTAL CARS & TRUCKS RETAIL | | | 48870338 | 1084765 | 1446 | 750 |
| 54 | 275 | 275 | 1 | 275 | CARS | FLEET | 445 | 591 | 591 | 2 | 296 |
| 55 | 3683 | 3668 | 13 | 282 | TRUCKS | FLEET | 446 | 37661 | 36644 | 130 | 282 |
| 56 | | | | | | | | | | | |
| 57 | 3958 | 3943 | 14 | 282 | TOTAL FLEET CARS & TRUCKS | | | 38252 | 37235 | 132 | 282 |
| 58 | 5217994 | 115791 | 166 | 698 | TOTAL NEW CAR & TRUCK | | | 48908590 | 1122000 | 1578 | 711 |
| 59 | | ( ) | | | REPOSSESSED VEHICLE LOSSES | | 455E | | ( ) | | |
| 60 | 132140 | 162127 | 192 | 844 | TOTAL F & I DEPARTMENT (PG 4 L39) | | | 1198106 | 1492934 | 1798 | 830 |
| 61 | | | | 1067 | TOTAL F & I PNUR (F & I GROSS/RETAIL UNITS) | | MEMO | | | | 1032 |
| 62 | | | | MEMO UNITS | DEALER TRANSFERS | | 460 | | | | MEMO: UNITS |
| 63 | 5350134 | 277918 | | | TOTAL NEW VEHICLE DEPT. | | | 50106696 | 2614934 | | |
| 64 | | | | | | | | | | | |
| 65 | | | | | | | | | | | |

Vertical label at left of lines 22–38: NEW VEHICLE

## NEW VEHICLE INVENTORY ANALYSIS

| LINE NO. | PASSENGER CAR VEHICLE LINES | UNITS | PASSENGER CAR VEHICLE LINES | UNITS | TRUCK VEHICLE LINES | UNITS | TRUCK VEHICLE LINES | UNITS | OTHER VEHICLE LINES | UNITS |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | FIAT 500 | | 300 SERIES | 8 | TOWN & COUNTRY | 24 | JOURNEY | 15 | OTHER NEW CARS - CDJR / AR / F | |
| 70 | FIAT 500 CABRIO | | 200 SERIES 4-DR-SEDAN | 46 | RENEGADE | 19 | GRAND CARAVAN | 19 | OTHER NEW TRK - CDJR / AR / F | |
| 71 | ALFA ROMEO 4C | | | | GRAND CHEROKEE | 192 | RAM HD (2500/3500) | | RECREATIONAL VEH. | |
| 72 | FIAT 500E | | | | WRANGLER | 9 | RAM 1500 | 2 | OTHER NEW CAR - COMPETITOR | |
| | AVENGER | | | | WRANGLER (4-DR) | | RAM CHASSIS CAB 3500 | | OTHER NEW TRK - COMPETITOR | |
| | DART | 12 | | | CHEROKEE | 36 | RAM CHASSIS CAB 4500 | | | |
| | CHARGER | 11 | VIPER | | COMPASS | 10 | RAM CHASSIS CAB 5500 | | | |
| 76 | CHALLENGER | 2 | | | PATRIOT | 6 | RAM CARGO VAN | | | |
| 77 | | | | | DURANGO | 18 | RAM PROMASTER | 5 | | |
| 78 | | | | | FIAT 500L | | RAM PROMASTER CITY | | | |
| 79 | | | | | FIAT 500X | | | | | |

01/19/2016 FINSTMT15CHRYSLER3

VOYNOW_019484

DEALER STAR CHRYSLER JEEP DODGE PERIOD ENDING DEC 2015 CODE 68242 PAGE 4

# 2015 DEPARTMENTAL GROSS PROFIT ANALYSIS

## USED VEHICLE DEPARTMENT

| LINE NO. | MONTH SALES | MONTH GROSS PROFIT | UNITS | PER UNIT | ACCOUNT NAME | NO. | YEAR-TO-DATE SALES | YEAR-TO-DATE GROSS PROFIT | UNITS | PER UNIT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2 | 791008 | 12153 | 40 | 304 | USED CARS | 470 | 8791584 | 521136 | 487 | 1070 |
| 3 | | | | | USED TRUCKS | 471 | | | | |
| 4 | | | | | USED CPOV CARS | 475 | | | | |
| 5 | | | | | USED CPOV TRUCKS | 476 | | | | |
| 6 | 791008 | 12153 | 40 | 304 | TOTAL USED VEHICLE - RETAIL | | 8791584 | 521136 | 487 | 1070 |
| 7 | MEMO ONLY | | | | RECON. COST USED VEHICLES RETAIL | 470D 471D | MEMO | | | |
| 8 | MEMO ONLY | | | | CPOV RECON. COST USED VEHICLES | 475D 476D | MEMO | | | |
| 9 | 40500 | 1475 | 18 | 82 | USED CARS WHOLESALE | 473 | 1313427 | 29826 | 251 | 119 |
| 10 | | | | | USED TRUCKS WHOLESALE | 474 | | | | |
| 11 | | ( ) | | | USED VEHICLE INVENTORY WRITEDOWN | 476G 477G | | ( ) | | |
| 12 | | ( ) | | | CUSTOMER REPOSSESSION REFUND | 478E | | ( ) | | |
| 13 | | | | | | | | | | |
| 14 | | ( ) | | | REPOSSESSED VEHICLE LOSSES | 480E | | ( ) | | |
| 15 | 70565 | 36693 | 65 | 565 | TOTAL F & I DEPARTMENT (Line 60) | | 910328 | 772667 | 819 | 943 |
| 16 | | | | 917 | TOTAL F & I PUUR (F & I GROSS/RETAIL UNITS) | MEMO | | | | 1587 |
| 17 | 902073 | 50321 | | | TOTAL USED VEHICLE DEPT. | | 11015339 | 1323629 | | |

## USED VEHICLE INVENTORY ANALYSIS

| LINE NO. | | TOTAL | 1 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | 91 - 120 DAYS | 121 DAYS & OVER |
|---|---|---|---|---|---|---|---|
| 20 | CARS - UNITS | 127 | 127 | | | | |
| 21 | CARS - DOLLARS | 1880322 | 1880322 | | | | |
| 22 | TRUCKS - UNITS | | | | | | |
| 23 | TRUCKS - DOLLARS | | | | | | |
| 24 | CPOV CARS - UNITS | | | | | | |
| 25 | CPOV CARS - DOLLARS | | | | | | |
| 26 | CPOV TRUCKS - UNITS | | | | | | |
| 27 | CPOV TRUCKS - DOLLARS | | | | | | |

## F & I ANALYSIS

### F & I DEPARTMENT - NEW VEHICLES

| LINE NO. | MONTH SALES | MONTH GROSS PROFIT | UNITS | PER UNIT | ACCOUNT NAME | NO. | YEAR-TO-DATE SALES | YEAR-TO-DATE GROSS PROFIT | UNITS | PER UNIT |
|---|---|---|---|---|---|---|---|---|---|---|
| 30 | | 68766 | 147 | 468 | FINANCE CONTRACT RESERVES | 457F | | 652628 | 1372 | 476 |
| 31 | | | | | INSURANCE CONTRACTS | 463 | | | | |
| 32 | 132140 | 93361 | 45 | 2075 | SERVICE CONTRACTS | 458 | 1198106 | 840306 | 426 | 1973 |
| 33 | | | | | MAINTENANCE - ONLY CONTRACTS | 464 | | | | |
| 34 | | | | | PROTECTION PRODUCTS & ACCESSORIES | 465 | | | | |
| 35 | | | | | ADMINISTRATIVE FEES | 466 | | | | |
| 36 | | | | | OTHER F & I | 467 | | | | |
| 37 | | | | | NON-AUTOMOTIVE | 450 | | | | |
| 38 | | ( ) | | MEMO: UNITS | LESS: F & I CHARGEBACKS | 468 | | ( ) | | MEMO: UNITS |
| 39 | 132140 | 162127 | 192 | 844 | TOTAL F & I DEPARTMENT GROSS - NEW | | 1198106 | 1492934 | 1798 | 830 |
| 40 | | | | | TOTAL F & I MGR SAL & COMM NEW (P2 L4+10) | | | | | |
| 41 | 132140 | 162127 | 192 | 844 | TOTAL NEW F & I NET | | 1198106 | 1492934 | 1798 | 830 |
| 42 | | | | | | | | | | |
| 43 | | | | 1067 | TOTAL GROSS F & I PNUR (L39 Gross/P3 L53 Units) | MEMO | | | | 1032 |
| 44 | | | | 1067 | TOTAL NET F & I PNUR (L41 Gross/P3 L53 Units) | MEMO | | | | 1032 |

### F & I DEPARTMENT - USED VEHICLES

| LINE NO. | MONTH SALES | MONTH GROSS PROFIT | UNITS | PER UNIT | ACCOUNT NAME | NO. | YEAR-TO-DATE SALES | YEAR-TO-DATE GROSS PROFIT | UNITS | PER UNIT |
|---|---|---|---|---|---|---|---|---|---|---|
| 47 | | -2791 | 36 | -78 | FINANCE CONTRACT RESERVES | 481F | | 222353 | 442 | 503 |
| 48 | | | | | INSURANCE CONTRACTS | 485 | | | | |
| 49 | 70565 | 39484 | 29 | 1362 | SERVICE CONTRACTS | 482 | 910328 | 550314 | 377 | 1460 |
| 50 | | | | | MAINTENANCE - ONLY CONTRACTS | 486 | | | | |
| 51 | | | | | PROTECTION PRODUCTS & ACCESSORIES | 487 | | | | |
| 52 | | | | | ADMINISTRATIVE FEES | 488 | | | | |
| 53 | | | | | OTHER F & I | 489 | | | | |
| 54 | | | | | NON-AUTOMOTIVE | 479 | | | | |
| 55 | | ( ) | | MEMO: UNITS | LESS: F & I CHARGEBACKS | 490 | | ( ) | | MEMO: UNITS |
| 56 | | | | | CPOV FINANCE CONTRACT RESERVES | 483 | | | | |
| 57 | | | | | CPOV INSURANCE CONTRACTS | 492 | | | | |
| 58 | | | | | CPOV SERVICE CONTRACTS | 484 | | | | |
| 59 | | | | | CPOV NON-AUTOMOTIVE & OTHER | 491 | | | | |
| 60 | 70565 | 36693 | 65 | 565 | TOTAL F & I DEPARTMENT GROSS - USED | | 910328 | 772667 | 819 | 943 |
| 61 | | | | | TOTAL F & I MGR SAL & COMM USED (P2 L4+10) | | | | | |
| 62 | 70565 | 36693 | 65 | 565 | TOTAL USED F & I NET | | 910328 | 772667 | 819 | 943 |
| 63 | | | | | | | | | | |
| 64 | | | | 917 | TOTAL GROSS F & I PUUR (L60 Gross/L6 Units) | MEMO | | | | 1587 |
| 65 | | | | 917 | TOTAL NET F & I PUUR (L62 Gross/L6 Units) | MEMO | | | | 1587 |

### TOTAL F & I RESULTS

| LINE NO. | MONTH SALES | MONTH GROSS PROFIT | UNITS | PER UNIT | ACCOUNT NAME | NO. | YEAR-TO-DATE SALES | YEAR-TO-DATE GROSS PROFIT | UNITS | PER UNIT |
|---|---|---|---|---|---|---|---|---|---|---|
| 68 | 202705 | 198820 | 257 | 774 | TOTAL F & I GROSS - NEW AND USED | | 2108434 | 2265601 | 2617 | 866 |
| 69 | | | | | TOTAL F & I MGR SAL & COMM - NEW AND USED | | | | | |
| 70 | 202705 | 198820 | 257 | 774 | TOTAL F & I NET - NEW AND USED | | 2108434 | 2265601 | 2617 | 866 |

01/19/2016 FINSTMT15CHRYSLER4

VOYNOW_019485

DEALER STAR CHRYSLER ... DODGE   PERIOD ENDING DEC 2015   CODE 68242   PAGE 5

## 2015 DEPARTMENTAL GROSS PROFIT ANALYSIS

| Line No. | Month Sales (Dollars Only) | Month Gross Profit | # RO's Written | G.P.% Sales | Account Name | No. | YTD Sales (Dollars Only) | YTD Gross Profit | # RO's Written | G.P.% Sales |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 46251 | 32158 | 402 | 69.5 | CUSTOMER LABOR MECHANICAL | 550 | 721564 | 506183 | 5660 | 70.2 |
| 2 | 20 | | 1 | | QUICK SERVICE LABOR MECHANICAL | 558 | 1684 | 634 | 56 | 37.6 |
| 3 | | | | | SERVICE CONTRACTS LABOR MECH. | 551 | | | | |
| 4 | 40650 | 29737 | 394 | 73.2 | WARRANTY LABOR MECHANICAL | 552 | 629193 | 458801 | 4687 | 72.9 |
| 5 | 11163 | 8663 | 126 | 77.6 | ROAD READY LABOR | 553 | 140742 | 108777 | 1592 | 77.3 |
| 6 | 16135 | 11641 | 279 | 72.1 | LABOR - INTERNAL - MECHANICAL | 554 | 215584 | 156175 | 3043 | 72.4 |
| 7 | | | | | MOPAR EXPRESS LANE TOTAL LABOR (LINE 47) | | | | | |
| 8 | | | | | CUSTOMER LABOR - NON-AUTO MECH. | 555 | | | | |
| 9 | 1200 | | | | SUBLET WORK - MECHANICAL | 556 | 26396 | 219 | | 0.8 |
| 10 | 38631 | | | | SUBLET WORK - WARRANTY - MECH. | 557 | 323507 | | | |
| 11 | | | | | SERVICE CONTRACTS SOLD ON SERV. LANE | 558 | | | | |
| 12 | | (7277) | | | UNAPPLIED / VARIANCE LABOR MECH. | 559D | | (83359) | | |
| 13 | 154050 | 74922 | | 48.6 | TOTAL MECHANICAL DEPT. | | 2058670 | 1147430 | | 55.7 |
| 14 | | | | | CUSTOMER LABOR - BODY & PAINT | 560 | | | | |
| 15 | | | | | WARRANTY LABOR - BODY & PAINT | 562 | | | | |
| 16 | | | | | LABOR INTERNAL - BODY & PAINT | 563 | | | | |
| 17 | | | | | SUBLET WORK - BODY & PAINT | 564 | | | | |
| 18 | | | | | SUBLET WORK WARRANTY - B & P | 565 | | | | |
| 19 | | | | | BODY & PAINT SHOP MATERIALS | 566 | | | | |
| 20 | | ( ) | | | UNAPPLIED / VARIANCE LABOR B & P | 567D | | ( ) | | |
| 21 | | | | | TOTAL BODY & PAINT DEPT. | | | | | |
| 22 | 57268 | 20807 | | 36.3 | CUSTOMER REPAIRS ORDER MECHANICAL P & A | 570 | 807788 | 270810 | | 33.5 |
| 23 | | | NO. OF COUNTER TICKETS | | P & A - QUICK SERVICE OIL - LUBRICANTS | 576 | | | NO. OF COUNTER TICKETS | |
| 24 | | | | | SERVICE CONTRACTS MECH P & A | 571 | | | | |
| 25 | 74494 | 23669 | | 31.8 | WARRANTY MECHANICAL P & A | 572 | 988682 | 313152 | | 31.7 |
| 26 | 33203 | 10094 | 321 | 30.4 | COUNTER RETAIL - P & A | 573 | 436228 | 135156 | 4258 | 31.0 |
| 27 | 74246 | 14597 | 563 | 19.7 | COUNTER WHOLESALE - P & A | 574 | 1048815 | 200758 | 7666 | 19.1 |
| 28 | 21713 | 7945 | | 36.6 | INTERNAL MECHANICAL P & A | 575 | 236656 | 78699 | | 33.3 |
| 29 | | | | | MOPAR EXPRESS LANE TOTAL PARTS (LINE 53) | | | | | |
| 30 | | | | | REPAIR ORDERS BODY & PAINT P & A | 580 | | | | |
| 31 | | | | | WARRANTY - BODY & PAINT P & A | 582 | | | | |
| 32 | | | | | INTERNAL - BODY & PAINT P & A | 583 | | | | |
| 33 | | | | | SERVICE CONT. SALES AT PARTS COUNTER | 577 | | | | |
| 34 | | 1280 | | | PURCHASE DISCOUNTS - P & A | 585E | | 8951 | | |
| 35 | | 558 | | | WHOLESALE ALLOWANCE | 586F | | 10068 | | |
| 36 | | ( ) | | | INVENTORY ADJUSTMENTS P & A | 587G | | ( ) | | |
| 37 | | | | | TIRES AND TUBES P & A | 590 | | | | |
| 38 | | | | | NON-AUTO & MISCELLANEOUS P & A | 595 | | | | |
| | 260924 | 78950 | | 30.3 | TOTAL P & A DEPARTMENT | | 3518169 | 1017594 | | 28.9 |
| 41 | 6667181 | 482111 | | | TOTAL ALL DEPARTMENTS P-3, L-63, Plus P-4, L-17, P-5, L-13, 21 + 39 | | 66698874 | 6103587 | | |
| 42 | | | | | **MOPAR EXPRESS LANE LABOR AND PARTS** | | | | | |
| 43 | | | | | MOPAR EXPRESS LANE CP LABOR | 596 | | | | |
| 44 | | | | | MOPAR EXPRESS LANE SERV CONTRACT LABOR | 597 | | | | |
| 45 | | | | | MOPAR EXPRESS LANE WARRANTY LABOR | 598 | | | | |
| 46 | | | | | MOPAR EXPRESS LANE INTERNAL LABOR | 599 | | | | |
| 47 | | | | | MOPAR EXPRESS LANE TOTAL LABOR | | | | | |
| 48 | | | | | | | | | | |
| 49 | | | | | MOPAR EXPRESS LANE CP PARTS | 591 | | | | |
| 50 | | | | | MOPAR EXPRESS LANE SERV CONTRACT PARTS | 592 | | | | |
| 51 | | | | | MOPAR EXPRESS LANE WARRANTY PARTS | 593 | | | | |
| 52 | | | | | MOPAR EXPRESS LANE INTERNAL PARTS | 594 | | | | |
| 53 | | | | | MOPAR EXPRESS LANE TOTAL PARTS | | | | | |

### PERSONNEL SUMMARY

| Line No. | | General Manager | Manager | F & I Mgr. New / Used | Salesperson | Technician CDJR / AR / F | Technician Competitive | Clerical | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | NEW | | 1 | 2 | 5 | | | 2 | 2 | 12 |
| 57 | USED | | 1 | | 5 | | | 1 | 2 | 9 |
| 58 | SERVICE | | 1 | | 3 | 11 | 1 | 2 | 3 | 21 |
| 59 | PARTS | | 1 | | 4 | | | 1 | 3 | 9 |
| 60 | BODY | | 1 | | | | | | | 1 |
| 61 | ADM. / OFFICE | 1 | 1 | | | | | 1 | | 3 |
| 62 | TOTAL | 1 | 6 | 2 | 17 | 11 | 1 | 7 | 10 | 55 |

### SERVICE STALLS

| | STALLS CDJR / AR / F | STALLS COMPETITIVE |
|---|---|---|
| | | |
| | | |
| | | |

### LABOR RATES AND EFFICIENCY

**POSTED LABOR RATES**

| | |
|---|---|
| RETAIL CUST. PAY | $ 110 |
| WARR./ROAD READY | $ 104 |
| QUICK SERVICE | $ |
| INTERNAL | $ 110 |
| B & P CUST. PAY | $ |
| B & P WARRANTY | $ |

**EFFECTIVE LABOR RATES**

| | |
|---|---|
| RETAIL CUST. PAY | $ |
| WARR./ROAD READY | $ |
| QUICK SERVICE | $ |
| INTERNAL | $ |
| B & P CUST. PAY | $ |
| B & P WARRANTY | $ |

**SERVICE LABOR HOURS BILLED**

| | MTH | YTD |
|---|---|---|
| CUSTOMER MECH. | | |
| QUICK SERVICE | | |
| SERVICE CONTRACT | | |
| WARRANTY & ROAD READY | | |
| INTERNAL | | |
| CUSTOMER - NON-AUTO | | |

| | MTD | YTD |
|---|---|---|
| TOTAL SERVICE LABOR HOURS BILLED | | |
| TOTAL SERVICE TECH HRS. AVAILABLE | | |

**SERVICE LABOR EFFICIENCY**

| MTD | YTD |
|---|---|
| | |

01/19/2016 FINSTMT15CHRYSLER5

CONFIDENTIAL

VOYNOW_019486

VOYNOW_019486

DEALER STAR CHRYSLER JEEP DODGE PERIOD ENDING DEC 2015 CODE 68244 PAGE 6

2015 STATEMENT OF INCOME AND EXPENSE

## DEPARTMENTAL PROFIT / LOSS WITH FIXED EXPENSE ALLOCATION

| LINE NO | DEPARTMENTAL SUBTOTALS | ACCT. NO. | NEW VEHICLE DEPT. MONTH | NEW VEHICLE DEPT. YTD | USED VEHICLE DEPT. MONTH | USED VEHICLE DEPT. YTD |
|---|---|---|---|---|---|---|
| 5 | TOTAL DEPARTMENT SALES (P3, L 63 & P4, L 17) | | 5350134 | 50106696 | 902073 | 11015339 |
| 6 | TOTAL DEPT. GROSS PROFIT (P3, L 63 & P4, L 17) | | 277918 | 2614934 | 50321 | 1323629 |
| 7 | TOTAL VARIABLE SALES EXP. (P. 2, L. 7) | | 62405 | 649943 | 26351 | 390626 |
| 8 | TOTAL SEMI-FIXED SALES EXP. (P. 2, L. 19) | | 159839 | 866377 | 66960 | 699140 |
| 9 | NET DEPARTMENT PROFIT (P. 2, L. 20) | | 55674 | 1098614 | -42990 | 233863 |
| 10 | FIXED EXPENSE ACCOUNT NAME | ACCT. NO. | MONTH | YTD | MONTH | YTD |
| 11 | SALARIES & WAGES - ADMINISTRATIVE & GENERAL | 362 | 3500 | | 7840 | 71871 |
| 12 | EMPLOYEE BENEFITS | 363 | -14792 | 75785 | 5765 | 41013 |
| 13 | PAYROLL TAXES | 365 | 26156 | 303020 | | |
| 14 | ADVERTISING GENERAL & INSTITUTIONAL | 367 | 2788 | 10644 | 69 | 869 |
| 15 | STATIONERY, OFFICE SUPPLIES & POSTAGE | 368 | 1941 | 26879 | 1562 | 21432 |
| 16 | LEGAL AUDITING | 370 371 | 37003 | 74507 | 6029 | 62876 |
| 17 | COMPANY CAR EXPENSE | 372 | | | | |
| 18 | DUES, SUBSCRIPTIONS & CONTRIBUTIONS | 373 | 2526 | 30100 | 1384 | 11984 |
| 19 | DATA PROCESSING SERVICES | 374 | 5554 | 62397 | 4171 | 42531 |
| 20 | TRAVEL & ENTERTAINMENT | 377 | | 6100 | | 5900 |
| 21 | BAD DEBTS | 378 | | 219 | | 73 |
| 22 | MISCELLANEOUS | 380 | | | | |
| 23 | RENT & EQUIVALENT | 381 386 | 91415 | 224536 | 13942 | 100035 |
| 24 | MAINTENANCE & REPAIRS - REAL ESTATE | 387 | 741 | 5401 | | 1522 |
| 25 | INTEREST (OTHER THAN FLOOR PLAN & MORTGAGE) | 388 | | | | |
| 26 | INS. TAXES & LIC. (OTHER THAN PAYROLL & REAL ESTATE) | 389 390 | 5460 | 64154 | 1017 | 27273 |
| 27 | DEP., MAINT. & RENTAL - FURNITURE, SIGN & EQUIP. | 391 393 | | 268 | | |
| 28 | HEAT, LIGHT, POWER & WATER | 395 | 1049 | 25313 | 1051 | 24373 |
| 29 | TELEPHONE | 396 | 1382 | 16373 | 1196 | 14483 |
| 30 | TOTAL DEPARTMENT FIXED EXPENSE (L. 11-29) | | 164723 | 925696 | 44026 | 426235 |
| 31 | | | | | | |
| 32 | DEPARTMENT PROFIT / LOSS (L. 9 minus 30) | | -109049 | 172918 | -87016 | -192372 |

| LINE NO | DEPARTMENTAL SUBTOTALS | ACCT. NO. | MECHANICAL MONTH | MECHANICAL YTD | PARTS MONTH | PARTS YTD | BODY & PAINT MONTH | BODY & PAINT YTD |
|---|---|---|---|---|---|---|---|---|
| 36 | TOTAL DEPARTMENT SALES (P5, L 13, 39 & 21) | | 154050 | 2058670 | 260924 | 3518169 | | |
| 37 | TOTAL DEPT. GROSS PROFIT (P5, L 13, 39 & 21) | | 74922 | 1147430 | 78950 | 1017594 | | |
| 38 | TOTAL SALES EXPENSE (P. 2, L. 32, 43) | | 71679 | 649258 | 36671 | 408211 | | |
| 39 | NET DEPARTMENT PROFIT (P. 2, L. 33, 44) | | 3243 | 498172 | 42279 | 609383 | | |
| 40 | FIXED EXPENSE ACCOUNT NAME | ACCT. NO. | MONTH | YTD | MONTH | YTD | MONTH | YTD |
| 41 | SALARIES & WAGES - ADM. & GENERAL | 362 | 5026 | 54445 | 10229 | 105582 | | |
| 42 | EMPLOYEE BENEFITS | 363 | 10055 | 154750 | 6764 | 83701 | | |
| 43 | PAYROLL TAXES | 365 | | 1899 | | | | |
| 44 | ADV. GENERAL & INSTITUTIONAL | 367 | 530 | 6844 | | | | |
| 45 | STATIONERY, OFFICE SUPPLIES & POSTAGE | 368 | 1845 | 17607 | 1301 | 12899 | | |
| 46 | LEGAL AUDITING | 370 371 | 1680 | 18152 | 1999 | 19146 | | |
| 47 | COMPANY CAR EXPENSE | 372 | | | | | | |
| 48 | DUES, SUBSCRIPTIONS & CONTRIBUTIONS | 373 | 1165 | 9081 | | 4054 | | |
| 49 | DATA PROCESSING SERVICES | 374 | 6561 | 73109 | 5136 | 67159 | | |
| 50 | TRAVEL & ENTERTAINMENT | 377 | | 5950 | | 5925 | | |
| 51 | BAD DEBTS | 378 | | 122 | | 73 | | |
| 52 | MISCELLANEOUS | 380 | | | | | | |
| 53 | RENT & EQUIVALENT | 381 386 | 18156 | 105803 | 13441 | 93711 | | |
| 54 | MAINTENANCE & REPAIRS - REAL ESTATE | 387 | | 3168 | | 1277 | | |
| 55 | INTEREST (OTHER THAN FLOOR PLAN & MORTGAGE) | 388 | | | | | | |
| 56 | INS. TAXES & LIC. (OTHER THAN PAYROLL & REAL ESTATE) | 389 390 | 1017 | 25279 | 1017 | 25211 | | |
| 57 | DEP., MAINT. & RENTAL - FURNITURE, SIGN & EQUIP. | 391 393 | | | | | | |
| 58 | HEAT, LIGHT, POWER & WATER | 395 | 706 | 22640 | 708 | 17567 | | |
| 59 | TELEPHONE | 396 | 1757 | 19936 | 1537 | 16741 | | |
| 60 | TOTAL DEPARTMENT FIXED EXPENSE (L. 41-59) | | 48498 | 518785 | 42132 | 453046 | | |
| 61 | | | | | | | | |
| 62 | DEPARTMENT PROFIT / LOSS (L. 39 minus 60) | | -45255 | -20613 | 147 | 156337 | | |
| 63 | SHOP PARTS GROSS TRANSFER | | | | | | | |
| 64 | ADJUSTED DEPT. PROFIT / LOSS (L. 62 plus L. 63) | | -45255 | -20613 | 147 | 156337 | | |

### RECEIVABLE ANALYSIS

| LINE NO | (AGING =>) | TOTAL RECEIVABLE | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | 91-120 DAYS | 121 DAYS & OVER | ALLOW. FOR DOUBTFUL |
|---|---|---|---|---|---|---|---|---|
| 67 | SERVICE & PARTS ACCTS (P-1, L-8) | 285205 | 285205 | | | | | |
| 68 | VEHICLE ACCOUNTS (P-1, L-9) | 2039 | 2039 | | | | | |
| 69 | CUSTOMER NOTES (P-1, L-10) | | | | | | | |
| 70 | OTHER RECEIVABLES (P-1, L-11) | | | | | | | |
| 71 | WAR'NTY SERVICE A/C 116A (P-1, L-12) | 33399 | 33399 | | | | | |
| 72 | WARRANTY SUSPENSE (MEMO) | | | | | | | |
| 73 | OFFICERS & EMP. ACCTS. (P-1, L-56) | 58263 | 58263 | | | | | |

01/19/2016 FINSTMT15CHRYSLER6

VOYNOW_019487

# OPERATING INFORMATION — LEASING AND RENTAL

DEALER STAR CHRYSLER JEEP DODGE   CITY QUEENS VILLAGE   NY 11428   STATE

FOR PERIOD OF JAN 2015 TO DEC 2015   DIVISION   ZONE   GROUP 32   CODE 68242

| VEHICLE ANALYSIS (UNITS) | CARS | TRUCKS | TOTAL |
|---|---|---|---|
| IN SERVICE: | | | |
| LEASE- OPEN END | (A) | (A) | |
| CLOSED END | (A) | (A) | |
| RENTAL | (A) | (A) | |
| ON HAND | (A) | (A) | |
| TOTAL | | | |
| MAKES: | | | |
| CHRYSLER CORP. | (A) | (A) | |
| (SPECIFY) | | | |
| (SPECIFY) | | | |
| (SPECIFY) | | | |
| TOTAL | (A) | (A) | (A) |

| CURRENT INCOME (DOLLARS ONLY) | |
|---|---|
| JANUARY | |
| FEBRUARY | |
| MARCH | |
| APRIL | |
| MAY | |
| JUNE | |
| JULY | |
| AUGUST | |
| SEPTEMBER | |
| OCTOBER | |
| NOVEMBER | |
| DECEMBER | |

CAPITAL ANALYSIS (DOLLARS ONLY)

ACCOUNTS RECEIVABLE $ (B)

PAST DUE: 1-30 $ (B); 31-60 $ (B); 61-OVER $ (B)

LEASE VEHICLES — NET (UNITS ) (B) $ (B)

INVENTORY FINANCE — LIABILITY (UNITS ) (B) $ (B)

NET EQUITY (PLUS OR MINUS) $

| MONTH (DOLLARS ONLY) — LEASE INCOME: OPEN END MAINT. | OPEN END NON MAINT. | CLOSED END MAINT. | CLOSED END NON MAINT. | RENTAL INCOME | TOTAL | ACCOUNT NAME | NO. | TOTAL | YEAR-TO-DATE (DOLLARS ONLY) — LEASE INCOME: OPEN END MAINT. | OPEN END NON MAINT. | CLOSED END MAINT. | CLOSED END NON MAINT. | RENTAL INCOME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **INCOME** | | | | | | | |
| | | | | | | LEASE | 603-8 | (C) | | | | | |
| | | | | | | RENTAL (BASIC) | 607-8 | (C) | | | | | |
| | | | | | | RENTAL (MILEAGE) | 607-9 | (C) | | | | | |
| | | | | | | GAIN/LOSS VEHICLES | 609-8 | (C) | | | | | |
| | | | | | | TOTAL INCOME | 615 | (C) | | | | | |
| | | | | | | **DIRECT EXPENSES** | | | | | | | |
| | | | | | | GASOLINE | 920-8 | (C) | | | | | |
| | | | | | | MAINT. & REPAIR | 922-8 | (C) | | | | | |
| | | | | | | LIC. TITLE & TAX | 927-8 | (C) | | | | | |
| | | | | | | DEPRECIATION | 928-8 | (C) | | | | | |
| | | | | | | INSURANCE | 929-8 | (C) | | | | | |
| | | | | | | INTEREST | 930-8 | (D) | | | | | |
| | | | | | | TOTAL DIRECT EXPENSES | | (D) | | | | | |
| | | | | | | GROSS INCOME | | | | | | | |

## SELLING EXPENSES

| ACCOUNT | NO. | TOTAL |
|---|---|---|
| SAL., WGS. & COMM. | 940-8 | (D) |
| COMPANY CARS | 945-8 | (D) |
| PICK-UP & DELIVERY | 947-8 | (D) |
| ADVERT. & PROM. | 949-8 | (D) |
| BAD DEBTS | 951-8 | (D) |
| MISCELLANEOUS | 955-8 | (D) |
| TOTAL SELLING EXPENSES | | (D) |
| TOTAL EXPENSE | 715 | |
| NET L & R INCOME | | (D) |

VEHICLE ANALYSIS — Classify all vehicles in the fleet as indicated. Units on hand at month-end (which are not out on lease or rental) should be included so as to arrive at "total fleet". Identify total fleet by manufacturer makes. Line 6 and Line 12 Totals must agree.

CAPITAL ANALYSIS — Accounts Receivable represents TOTAL leasing activity receivables included in Other Receivables (A/C 114); Balance Sheet, Page 1. Age and report applicable "Past Due" receivables as indicated. Lease Vehicles Net represents net depreciated amount as reported for Account 156, Balance Sheet, Page 1. Inventory Finance Liability must agree with Account 256, Balance Sheet, Page 1. Net Equity represents the difference between "Net" amount and "Liability".

LINE 23 — TOTAL INCOME —must agree with "Vehicle Lease and Rental Income", Account 615, Financial Statement, Page 4.
LINE 61 — TOTAL EXPENSE— Add Lines 34 and 59 —must agree with "Vehicle Lease and Rental Expense", Account 715, Financial Statement, Page 4.

01/19/2016 FINSTMT15CHRYSLER7

CONFIDENTIAL

VOYNOW_019488

VOYNOW_019488

STAR CHRYSLER JEEP DODGE
DEC 2015
12/31/2015

CH15 FINANCIAL STATEMENT EXCEPTION REPORT

CURRENT EARNINGS FOR DECEMBER $541,778.71

* PLEASE ENTER THE ABOVE AMOUNT INTO YOUR DECEMBER CURRENT EARNINGS MEMO ACCOUNT.

ADJUSTMENT TO CURRENT EARNINGS FOR NOVEMBER $58,119.04

* PLEASE ENTER THE ABOVE AMOUNT INTO YOUR NOVEMBER CURRENT EARNINGS MEMO ACCOUNT.

NOTE: IN ROUNDING THIS STATEMENT TO WHOLE DOLLARS, THE FOLLOWING ENTRIES WERE MADE TO OFFSET THE DIFFERENCE BETWEEN ACTUAL AND ROUNDED FIGURES. THESE ENTRIES WERE MADE ON THE FINANCIAL STATEMENT ONLY. THEY DID NOT, AND SHOULD NOT, AFFECT THE GENERAL LEDGER.

NET EFFECT OF ROUNDING ON THE BALANCE SHEET

$0.25

* THIS AMOUNT WAS ADDED INTO PAGE 1 PREVIOUS MONTH PROFIT(LOSS), OR INTO CURRENT MONTH PROFIT(LOSS) IF FISCAL MONTH EQUALS ONE.

NET EFFECT OF ROUNDING ON THE STATEMENT OF INCOME AND EXPENSE

$-10.71 MTD $3.25 YTD

THIS AMOUNT WAS ADDED INTO THE CURRENT MONTH COLUMN ON LINE 77 AND TO THE YEAR-TO-DATE COLUMN OF THAT SAME LINE IN THE DEDUCTIONS FROM INCOME SECTION ON PAGE 2. THE NET ADDITIONS OR DEDUCTIONS ARE CARRIED FROM PAGE 2 TO LINE 69 ON PAGE 2.

VOYNOW_019489

FCA FIAT CHRYSLER AUTOMOBILES

# 2015 DEALER FINANCIAL STATEMENT

PAGE 1

DEALER STAR CHRYSLER JEEP DODGE CITY QUEENS VILLAGE STATE NY 11428

FOR PERIOD OF JAN 2015 TO JAN 2015 DIVISION NAME ____ BC NAME ____ GROUP NUMBER 32 DEALER CODE 68242

## BALANCE SHEET

| ASSETS | ACCT. NO. | | AMOUNT DOLLARS ONLY |
|---|---|---|---|
| **CURRENT ASSETS:** | | | |
| CASH ON HAND | 101 102 | B 14 | 220 |
| CASH IN BANK | 103 | B 15 | 1332614 |
| CASH ON DEPOSIT | 104 | B 16 | 1000000 |
| CONTRACTS IN TRANSIT | 106 | B 17 | 3208086 |
| TOTAL CASH AND EQUIVALENT (LINES 2-5) | | B 18 | 5540920 |
| **RECEIVABLES:** | | | |
| SERVICE & PARTS ACCOUNTS (PAST DUE A 1) | 110 | B 19 | 288124 |
| VEHICLE ACCOUNTS (PAST DUE A 2) | 111 | B 20 | 2039 |
| CUSTOMER NOTES (PAST DUE A 3) | 112 | B 21 | |
| OTHER RECEIVABLES (PAST DUE A 4) | 114 | B 22 | |
| WARRANTY / ROAD READY (PAST DUE A 5) | 116A | B 23 | 33399 |
| HOLDBACK | 116B | B 24 | |
| SPECIAL VEHICLE INCOME | 116C | C 1 | 175989 |
| FLOOR PLAN ALLOWANCE | 116D | C 2 | 144965 |
| WHOLESALE COMPENSATION - PARTS | 116E | C 3 | 558 |
| INVENTORY REBATES | 116F | C 4 | |
| DEALER CASH / CONSUMER REBATES | 116H | B 25 | 125157 |
| OTHER | 116G | C 5 | |
| TOTAL FACTORY RECEIVABLES (LINES 12 THRU 19) | | C 6 | 480068 |
| ALLOWANCE FOR DOUBTFUL ACCOUNTS | 118 | C 7 | ( ) |
| NET RECEIVABLES (LINES 8 THRU 11 + 20 + 21) | | C 8 | 770231 |
| DUE FROM FINANCE & INSURANCE CO.'S - CURRENT | 119 | C 9 | 59295 |
| TOTAL RECEIVABLES (LINES 22 & 23) | | C 10 | 829526 |
| **INVENTORIES:** | | | |
| CARS - CDJR / AR / F — UNITS A 6: 79; OVER 60 DAYS A 10 | 120 | C 11 | 2370964 |
| TRUCKS - CDJR / AR / F — UNITS A 7: 355; OVER 60 DAYS A 11 | 123 | C 14 | 12899940 |
| RECREATIONAL VEHICLES — A 10; A 22 | 124 | C 15 | |
| OTHER NEW CARS & TRKS. - COMPETITIVE — A 11; A 23 | 125 | C 16 | |
| TOTAL NEW VEH. (LINES 27 THRU 32) — A 12: 434; A | | C 17 | 15270904 |
| DEMOS CARS A 13 / TRKS. A 14 / OTH FR 24 | 126 | C 18 | |
| USED CARS — TOTAL UNITS A 15: 127; OVER 30 DAYS B | 127 | C 19 | 2141426 |
| USED TRUCKS — TOTAL UNITS A 16; OVER 30 DAYS B 2 | 128 | C 20 | |
| POV CAR — TOTAL UNITS AA 26; OVER 30 DAYS BB 26 | 129C | C 26 | |
| CPOV TRUCK — TOTAL UNITS AA 27; OVER 30 DAYS BB 27 | 129D | C 27 | |
| TOTAL USED VEH. (LINES 35 - 38) — AA 33: 127; OVER 30 DAYS BB 28 | | C 21 | 2141426 |
| PARTS & ACC. - CDJR / AR / F — BEING NO SALES ACTIVITY 12 MOS. B 4 | 130 | C 23 | 357028 |
| PARTS & ACCESS. - OTHER MFG. | 131 | C 24 | |
| INVENTORY ADJUSTMENT - P&A | 132 | C 25 | ( ) |
| TIRES AND TUBES | 133 | D 1 | |
| OTHER AUTOMOTIVE INVENTORIES | 134 | D 2 | |
| LABOR IN PROCESS - MECHANICAL | 135A | D 3 | 1533 |
| LABOR IN PROCESS - BODY & PAINT | 135B | F 25 | |
| OTHER SERVICE & PARTS INVENTORIES | 136 | D 4 | 5220 |
| TOTAL P&A & MISC. INVT'Y. (LINES 40 THRU 47) | | D 5 | 363781 |
| NON-AUTOMOTIVE INVENTORIES | 137 | D 6 | |
| TOTAL INVENTORIES (LINES 33 + 34 + 39 + 48 + 49) | | D 7 | 17776111 |
| MARKETABLE SECURITIES | 140 | D 8 | |
| PREPAID EXPENSES | 145 | D 9 | 34973 |
| TOTAL CURRENT ASSETS (LINES 6 + 24 + 51 + 52 + 53) | | D 10 | 24181530 |
| **OTHER ASSETS:** | | | |
| OFFICERS & EMPLOYEES ACCOUNTS | 151 | D 11 | 55763 |
| DUE FROM FINANCE & INSURANCE COMPANIES DEFERRED | 152 | D 12 | |
| DEPOSITS ON CONTRACTS | 153 | D 13 | 1700 |
| CASH VALUE OF LIFE INSURANCE | 154 | D 14 | |
| DRIVER EDUCATION CARS — UNITS B 5 | 155 | D 15 | |
| LEASE / RENTAL VEHICLES — UNITS B 6 | 156 | D 16 | |
| OTHER ASSETS & INVESTMENTS | 157 | D 17 | |
| TOTAL OTHER ASSETS (LINES 56 THRU 62) | | D 18 | 57463 |
| **LAND, BLDGS. & EQUIPT.** (AUTO BUSINESS ONLY) — COST | | | |
| LAND — B 7 | 160 | D 19 | |
| BLDGS. & BLDG. EQUIPT. — B 8: 733824 | 161 | D 20 | 305826 |
| SERVICE EQUIPMENT — B 9: 136494 | 162 | D 21 | 12847 |
| PARTS & ACCESS. EQUIPT. — B 10 | 163 | D 22 | |
| CO. CARS / SERV. VEHICLES — B 11: 49551 | 164 | D 23 | 5307 |
| FURN., SIGNS & EQUIPT. — B 12: 25502 | 165 | D 24 | |
| LEASEHOLDS — B 13: 213518 | 166 | E 1 | 94534 |
| VALUE OF LAND, BLDGS. & EQUIPT (LINES 65-71) | | E 2 | 418514 |
| TOTAL ASSETS (LINES 54 + 63 + 72) | | E 3 | 24657507 |

| LINE NO. | LIABILITIES AND NET WORTH | ACCT. NO. | | AMOUNT DOLLARS ONLY |
|---|---|---|---|---|
| 1 | **CURRENT LIABILITIES:** | | | |
| 2 | ACCOUNTS PAYABLE | 201 | E 4 | 343161 |
| 3 | CUSTOMER REFUNDS - PAYABLE | 202 | E 5 | 253202 |
| 4 | NOTES / DIVIDENDS PAYABLE | 203 205 | E 6 | 33412 |
| 5 | VEHICLE LIEN PAYOFF | 206 | E 7 | 11334 |
| 6 | VEHICLE PROTECTION / EXTENDED WARRANTY | 207 | E 8 | 66213 |
| 7 | CREDIT BALANCES - SERVICE - PARTS | 110 111 | E 9 | |
| 8 | | | | |
| 9 | TOTAL ACCOUNTS & NOTES PAYABLE (LINES 2-8) | | E 11 | 707322 |
| 10 | **ACCRUED EXPENSES:** | | | |
| 11 | PAYROLL AND EQUIVALENT | 210 | E 12 | 121606 |
| 12 | INTEREST | 212 | E 13 | 29204 |
| 13 | INSURANCE | 213 | E 14 | |
| 14 | TAXES - PAYROLL | 214 | E 15 | 4082 |
| 15 | TAXES - OTHER THAN PAYROLL & INCOME | 215 | E 16 | 293962 |
| 16 | INCOME TAXES | 216 | E 17 | |
| 17 | OTHER ACCRUED EXPENSES | 217 | E 18 | 85139 |
| 18 | TOTAL ACCRUED EXPENSES (LINES 11-17) | | E 19 | 533993 |
| 19 | **FLOOR PLAN LIABILITY:** | | | |
| 20 | NEW CARS AND TRUCKS | 220 | E 20 | 19193060 |
| 21 | DEMONSTRATORS | 226 | E 21 | |
| 22 | USED CARS AND TRUCKS | 227 | E 22 | |
| 23 | | | | |
| 24 | USED CARS AND TRUCKS CPOV | 228B | G 25 | |
| 25 | OTHER INVENTORIES | 230 | E 24 | |
| 26 | TOTAL FLOOR PLAN LIABILITY (LINES 20-25) | | E 25 | 19193060 |
| 27 | TOTAL CURRENT LIABILITIES (LINES 9 + 18 + 26) | | F 1 | 20434375 |
| 28-30 | WORKING CAPITAL — GUIDE-$ ____; ACTUAL-$ 3747155 (ASSET LINE 54 MINUS LIAB. LINES 27 AND 43 AMT. DUE WITHIN 1 YEAR) | | Z 000 | |
| 31 | **OTHER LIABILITIES:** | | | |
| 32 | SECURITY DEPOSITS: LEASE VEHICLES | 240 | F 2 | |
| 33 | RESERVE FOR REPOSSESSION LOSSES | 250 | F 3 | |
| 34 | DRIVER EDUCATION CARS | 255 | F 4 | |
| 35 | LEASE / RENTAL VEHICLES | 256 | F 5 | |
| 36 | COMPANY CARS / SERVICE VEHICLES | 258 | F 6 | |
| 37 | TOTAL OTHER LIABILITIES (LINES 32-36) | | F 7 | |
| 38 | **LONG TERM DEBT:** (AMOUNT DUE WITHIN 1 YEAR) | | | |
| 39 | NOTES PAYABLE - CAPITAL LOANS — F 8 | 260 | F 13 | |
| 40 | SUBORDINATED NOTES — F 9 | 262 | F 14 | |
| 41 | MORTGAGES PAYABLE — F 10 | 263 | F 15 | |
| 42 | OTHER NOTES & CONTRACTS — F 11 | 265 | F 16 | |
| 43 | TOTAL LONG TERM DEBT (LINES 39-42) — F 12 | | F 17 | |
| 44 | TOTAL LIABILITIES (LINES 27 + 37 + 43) | | F 18 | 20434375 |
| 45 | LIFO RESERVE - INVENTORY ADJUSTMENT | 268 | F 19 | 907360 |
| 46 | **NET WORTH:** | | | |
| 47 | CAPITAL STOCK | 270 271 | F 20 | 265000 |
| 48 | ADDITIONAL PAID IN CAPITAL | 272 | F 21 | |
| 49 | RETAINED EARNINGS | 275 | F 22 | 1257298 |
| 50 | DIVIDENDS | 277 | F 23 | ( ) |
| 51 | INVESTMENTS (PROPRIETOR, PARTNER OR MEMBER) | 280 | F 24 | 823950 |
| 52 | WITHDRAWALS | 285 | G 1 | ( ) |
| 53 | ADJUSTMENTS | 290 | G 2 | |

| LINE | NEW UNITS PLACED IN SERVICE DURING CURRENT MONTH — LEASING OWNED & RETAIL | RENTALS | UNIT SALES FROM | NEW CDJR/AR/F LN 50 - 19 - 48 | NEW OTHER LN 19 + 48 | USED RET PG 4, LN 6 | CURRENT EARNINGS BEFORE TAXES AMOUNT |
|---|---|---|---|---|---|---|---|
| 57 | G 3 | G 16 | JAN | H 5: 82 | H | I 7: 34 | I 20: -23459 |
| 58 | G 4 | G 17 | FEB | H 6: 96 | H | I 8: 38 | I 21: -33515 |
| 59 | G 5 | G 18 | MAR | H 7: 113 | H | I 9: 48 | I 22: 87477 |
| 60 | G 6 | G 19 | APR | H 8: 107 | H | I 10: 43 | I 23: 50654 |
| 61 | G 7 | G 20 | MAY | H 9: 123 | H | I 11: 45 | I 24: 50237 |
| 62 | G 8 | G 21 | JUN | H 10: 130 | H | I 12: 45 | J 1: 73289 |
| 63 | G 9 | G 22 | JUL | H 11: 132 | H | I 13: 44 | J 2: 59487 |
| 64 | G 10 | G 23 | AUG | H 12: 141 | I | I 14: 48 | J 3: 85850 |
| 65 | G 11 | G 24 | SEP | H 13: 121 | I | I 15: 34 | J 4: 13664 |
| 66 | G 12 | H 1 | OCT | H 14: 129 | I | I 16: 29 | J 5: -29060 |
| 67 | G 13 | H 2 | NOV | H 15: 120 | I | I 17: 39 | J 6: 2923 |
| 68 | G 14 | H 3 | DEC | H 16: 152 | I | I 18: 40 | J 7: 631977 |
| 69 | G 15 | H 4 | TOTAL | H 17: 1446 | I | I 19: 487 | J 8: 969524 |

| LINE NO. | | ACCT. NO. | | AMOUNT |
|---|---|---|---|---|
| 70 | ESTIMATED INCOME TAX | 296 | J 9 | ( ) |
| 71 | NET EARNINGS (LINES 69 MINUS 70) | 299 | J 10 | 969524 |
| 72 | TOTAL NET WORTH (LINES 47 THRU 53 + 71) | | J 11 | 3315772 |
| 73 | TOTAL LIABILITIES AND NET WORTH (LINES 44 + 45 + 72) | | J 12 | 24657507 |

SIGNATURE ______________________ DATE ______________

01/15/2016 FINSTMT15CHRYSLER1

CONFIDENTIAL

VOYNOW_019490

DEALER STAR CHRYSLER-[illegible]-DODGE PERIOD ENDING JAN 2015 CODE 68242 PAGE 2

## 2015 STATEMENT OF INCOME AND EXPENSE

| LINE NO | NAME OF ACCOUNT | ACCT. NO. | NEW VEHICLES MONTH DOLLARS ONLY | % GP DEPT | NEW VEHICLES YEAR-TO-DATE DOLLARS ONLY | % GP DEPT | USED VEHICLES MONTH DOLLARS ONLY | % GP DEPT | USED VEHICLES YEAR-TO-DATE DOLLARS ONLY | % GP DEPT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DEPARTMENT GROSS PROFIT (PG 3, LN 63 / PG 4, LN 17) | | 211963 | | 2548980 | | 74825 | | 1348133 | |
| 2 | SALESPERSONS' COMMISSIONS | 301/321 | 53906 | 25.4 | 574505 | 22.5 | 24397 | 32.6 | 358499 | 26.6 |
| 3 | SALES MANAGERS' COMMISSIONS | 302/322 | | | | | | | | |
| 4 | F & I MANAGERS' COMMISSIONS | 316/336 | | | | | | | | |
| 5 | VEHICLE INVENTORY MAINTENANCE | 303/323 | 6674 | 3.1 | 64240 | 2.5 | 1916 | 2.6 | 29742 | 2.2 |
| 6 | POLICY SERVICE | 304/324 | 1825 | 0.9 | 11198 | 0.4 | 38 | 0.1 | 2385 | 0.2 |
| 7 | TOTAL VARIABLE SALES EXPENSE (LINES 2-6) | TOTAL | 62405 | 29.4 | 649943 | 25.5 | 26351 | 35.2 | 390626 | 29.0 |
| 8 | SALESPERSONS' SALARIES | 306/326 | 32071 | 15.1 | 296209 | 11.6 | 25039 | 33.5 | 226984 | 16.8 |
| 9 | SALES MANAGERS' SALARIES | 307/327 | | | | | 9146 | 12.2 | 96728 | 7.2 |
| 10 | F & I MANAGERS' SALARIES | 317/337 | | | | | | | | |
| 11 | OTHER SALARIES | 308/328 | 23161 | 10.9 | 274232 | 10.8 | 12079 | 16.1 | 173171 | 12.8 |
| 12 | ADVERTISING - PRINT, TV, OTHER | 309/329 | 50092 | 23.6 | 431467 | 16.9 | 18996 | 25.4 | 183767 | 13.6 |
| 13 | ADVERTISING - INTERNET ONLY | 318/338 | | | | | | | | |
| 14 | ADVERTISING CREDITS | 309A | | | | | | | | |
| 15 | SALES PERSONNEL TRAINING | 310/330 | 868 | 0.4 | 28446 | 1.1 | | | | |
| 16 | DEMONSTRATION EXPENSE | 312/332 | 8067 | 3.8 | 57015 | 2.2 | 1700 | 2.3 | 18490 | 1.4 |
| 17 | FLOOR PLAN INTEREST | 315/335 | -14103 | -6.7 | -280675 | -11.0 | | | | |
| 18 | FLOOR PLAN INTEREST CREDITS | 315A | | | | | | | | |
| 19 | TOTAL SEMI-FIXED SALES EXPENSE (LINES 8-18) | TOTAL | 100156 | 47.3 | 806694 | 31.6 | 66960 | 89.5 | 699140 | 51.9 |
| 20 | DEPARTMENT NET (LINE 1 MINUS 7 & 19) | | 49402 | 23.3 | 1092343 | 42.9 | -18486 | -24.7 | 258367 | 19.2 |
| 21 | MEMO: F & I DEPT. NET (P4 L39/60 MINUS LINES 4 & 10) | | 162127 | 76.5 | 1492934 | 58.6 | 61197 | 81.8 | 797171 | 59.1 |

| LINE NO | ACCOUNT NAME | ACCT. NO. | BODY AND PAINT MONTH DOLLARS ONLY | % GP DEPT | BODY AND PAINT YEAR-TO-DATE DOLLARS ONLY | % GP DEPT | SERVICE MECHANICAL MONTH DOLLARS ONLY | % GP DEPT | SERVICE MECHANICAL YEAR-TO-DATE DOLLARS ONLY | % GP DEPT |
|---|---|---|---|---|---|---|---|---|---|---|
| 24 | GROSS PROFIT | (P.5 L.21 / P.5 L.13) | | | | | 74922 | | 1147430 | |
| 25 | SALARIES, VACATION & TIME OFF | 340/341B 340A/341A | | | | | 53345 | 71.2 | 470583 | 41.0 |
| 26 | TRAINING | 342B/342A | | | | | 950 | 1.3 | 14166 | 1.2 |
| 27 | ADVERTISING | 343B/343A | | | | | 3288 | 4.4 | 42247 | 3.7 |
| 28 | SUPPLIES, TOOLS & LAUNDRY | 344B/344A | | | | | 4046 | 5.4 | 44502 | 3.9 |
| 29 | SERVICE VEHICLE EXPENSE | 345B/345A | | | | | 1185 | 1.6 | 11485 | 1.0 |
| 30 | POLICY ADJUSTMENTS | 346B/346A | | | | | 7980 | 10.7 | 55477 | 4.8 |
| 31 | DEPR., MAINT., REPAIR AND RENTAL | 348B/349B 348A/349A | | | | | 885 | 1.2 | 10798 | 0.9 |
| 32 | SALES EXPENSE (LINES 25 THRU 31) | | | | | | 71679 | 95.7 | 649258 | 56.6 |
| 33 | DEPT. NET (LINE 24 MINUS 32) | | | | | | 3243 | 4.3 | 498172 | 43.4 |

| LINE NO | PARTS | ACCT. NO. | MONTH | % GP DEPT | YEAR-TO-DATE | % GP DEPT |
|---|---|---|---|---|---|---|
| 34 | PARTS DEPT. GROSS PROFIT (PAGE 5 - LINE 37) | | 78950 | | 1017594 | |
| 35 | SALARIES, WAGES & INCENTIVES - PARTS | 350 | 30907 | 39.1 | 321787 | 31.6 |
| 36 | PERSONNEL TRAINING - PARTS | 352 | 868 | 1.1 | 9549 | 0.9 |
| 37 | ADVERTISING - PARTS | 353 | 877 | 1.1 | 11024 | 1.1 |
| 38 | SUPPLIES, TOOLS & LAUNDRY - PARTS | 354 | 97 | 0.1 | 4092 | 0.4 |
| 39 | FREIGHT - PARTS | 355 | 683 | 0.9 | 9230 | 0.9 |
| 40 | POLICY ADJUSTMENTS - PARTS | 356 | 2256 | 2.9 | 37753 | 3.7 |
| 41 | VEHICLE EXPENSE - PARTS | 357 | 983 | 1.2 | 14776 | 1.5 |
| 42 | DEPRECIATION, MAINTENANCE, REPAIR & RENTAL - EQUIPMENT - PARTS | 358/359 | | | | |
| 43 | TOTAL PARTS DEPT. SALES EXPENSE (LINES 35 THRU 42) | TOTAL | 36671 | 46.4 | 408211 | 40.1 |
| 44 | PARTS NET (LINE 34 MINUS LINE 43) | | 42279 | 53.6 | 609383 | 59.9 |

| LINE NO | FIXED EXPENSES | ACCT. NO. | MONTH | % TOT GP | YEAR-TO-DATE | % TOT GP |
|---|---|---|---|---|---|---|
| 46 | SALARIES & WAGES - ADMINISTRATIVE & GENERAL | 362 | 26595 | 6.0 | 231898 | 3.8 |
| 47 | EMPLOYEE BENEFITS | 363 | 29156 | 6.6 | 376613 | 6.2 |
| 48 | PAYROLL TAXES | 365 | 26156 | 5.9 | 304919 | 5.0 |
| 49 | ADVERTISING GENERAL & INSTITUTIONAL | 367 | 1220 | 0.3 | 16191 | 0.3 |
| 50 | STATIONERY, OFFICE SUPPLIES & POSTAGE | 368 | 6649 | 1.5 | 78817 | 1.3 |
| 51 | LEGAL, AUDITING, COLLECTION & OTHER OUTSIDE SERVICES | 370/371 | 13968 | 3.2 | 141938 | 2.3 |
| 52 | COMPANY CAR EXPENSE | 372 | | | | |
| 53 | DUES, SUBSCRIPTIONS & CONTRIBUTIONS | 373 | 5075 | 1.2 | 55219 | 0.9 |
| 54 | DATA PROCESSING SERVICES | 374 | 21422 | 4.9 | 245196 | 4.0 |
| 55 | TRAVEL & ENTERTAINMENT | 377 | | | 23875 | 0.4 |
| 56 | BAD DEBTS | 378 | | | 487 | |
| 57 | MISCELLANEOUS | 380 | | | | |
| 58 | RENT & EQUIVALENT | 381 THRU 386 | 101749 | 23.1 | 488880 | 8.1 |
| 59 | MAINTENANCE & REPAIRS - REAL ESTATE | 387 | 741 | 0.2 | 11368 | 0.2 |
| 60 | INTEREST (OTHER THAN FLOOR PLAN & MORTGAGE) | 388 | | | | |
| 61 | INSURANCE, TAXES & LICENSES (OTHER THAN PAYROLL & REAL ESTATE) | 389/390 | 8511 | 1.9 | 141917 | 2.3 |
| 62 | DEPRECIATION, MAINTENANCE, REPAIR & RENTAL - FURNITURE, SIGNS & EQUIPMENT | 391 THRU 393 | | | 268 | |
| 63 | HEAT, LIGHT, POWER & WATER | 395 | 3514 | 0.8 | 89893 | 1.5 |
| 64 | TELEPHONE | 396 | 5872 | 1.3 | 67533 | 1.1 |
| 65 | TOTAL FIXED EXPENSES (LINES 46 THRU 64) | TOTAL | 250628 | 56.9 | 2275012 | 37.5 |
| 66 | SALARIES - OWNERS & OFFICERS | 399 | 17200 | 3.9 | 185400 | 3.1 |
| 67 | TOTAL EXPENSES (LINES 7 (NEW & USED), 19 (NEW & USED), 32 (BODY & MECH.), 43, 65 & 66) | TOTAL | 632050 | 143.4 | 6064284 | 100.0 |
| 68 | OPERATING PROFIT (LINES 20 (NEW & USED), 33 (BODY & MECH.), 44 MINUS LINES 65 & 66) | | -191390 | | -2147 | |
| 69 | OTHER INCOME AND (DEDUCTIONS) - NET (LINE 80 - TOTAL OTHER INCOME LESS TOTAL OTHER DEDUCTIONS) | | 823367 | | 971671 | |
| 70 | NET EARNINGS OR (LOSS) - BEFORE INCOME TAX (LINE 68 PLUS OR MINUS LINE 69) | | 631977 | | 969524 | |
| 71 | MEMO: TOTAL PERSONNEL EXPENSES (LINES 8-11, 25, 35, 46-48, 66) (EXCLUDES COMMISSIONS) | | 284855 | 64.6 | 2958524 | 48.8 |

| LINE NO | OTHER INCOME ACCOUNT | ACCT. NO. | MONTH DOLLARS ONLY | YEAR-TO-DATE DOLLARS ONLY | OTHER DEDUCTIONS ACCOUNT | ACCT. NO. | MONTH DOLLARS ONLY | YEAR-TO-DATE DOLLARS ONLY |
|---|---|---|---|---|---|---|---|---|
| 74 | CASH DISCOUNTS EARNED | 601 | | 790 | CASH DISCOUNTS ALLOWED | 701 | | |
| 75 | INTEREST EARNED | 603 | 17348 | 25753 | BONUSES | 704 | 130000 | 130000 |
| 76 | GAIN ON DISPOSAL OF CAPITAL ASSETS | 608 | | | LOSS ON DISPOSAL OF CAPITAL ASSETS | 708 | | |
| 77 | MISCELLANEOUS INCOME | 609 | 1023131 | 1212315 | MISCELLANEOUS DEDUCTIONS | 709 | 3578 | 53653 |
| 78 | LIFO ADJUSTMENT INCOME | 610 | | | LIFO ADJUSTMENTS | 710 | 83534 | 83534 |
| 79 | VEHICLE LEASE & RENTAL INCOME | 615 | | | VEHICLE LEASE & RENTAL EXPENSE | 715 | | |
| 80 | TOTAL OTHER INCOME | | 1040479 | 1238858 | TOTAL OTHER DEDUCTIONS | | 217112 | 267187 |

01/15/2016 FINSTMT15CHRYSLER2

VOYNOW_019491

DEALER STAR CHRYSLER JEEP DODGE — PERIOD ENDING JAN 2015 — CODE 68?? — PAGE 3

# 2015 DEPARTMENTAL GROSS PROFIT ANALYSIS

| LINE NO. | MONTH SALES | MONTH GROSS PROFIT (DOLLARS ONLY) | MONTH UNITS | MONTH PER UNIT | ACCOUNT NAME | | NO. | YTD SALES | YTD GROSS PROFIT (DOLLARS ONLY) | YTD UNITS | YTD PER UNIT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | FIAT 500 | RETAIL | 404 | | | | |
| 2 | | | | | FIAT 500 CABRIO | RETAIL | 406 | | | | |
| 3 | | | | | | RETAIL | | | | | |
| 4 | | | | | FIAT 500 E | RETAIL | 413 | | | | |
| 5 | | | | | ALFA ROMEO 4C | RETAIL | 411 | | | | |
| 6 | | | | | | RETAIL | | | | | |
| 7 | 232010 | 2235 | 10 | 224 | DART | RETAIL | 459 | 1544271 | 40460 | 72 | 562 |
| 8 | | | | | AVENGER 4-DR SEDAN | RETAIL | 412 | | | | |
| 9 | | | | | CHALLENGER | RETAIL | 407 | 724151 | 46532 | 17 | 2737 |
| 10 | 98396 | 293 | 3 | 98 | CHARGER | RETAIL | 409 | 1238944 | 26492 | 35 | 757 |
| 11 | | | | | | RETAIL | | | | | |
| 12 | 127661 | 2863 | 3 | 954 | 300 SERIES | RETAIL | 420 | 1329131 | 35012 | 36 | 973 |
| 13 | 332968 | 1183 | 12 | 99 | 200 SERIES 4DR-SEDAN | RETAIL | 408 | 3475606 | 89999 | 131 | 687 |
| 14 | | | | | | RETAIL | | | | | |
| 15 | | | | | | RETAIL | | | | | |
| 16 | | | | | VIPER | RETAIL | 423 | 174240 | 2305 | 2 | 1153 |
| 17 | | | | | | RETAIL | | | | | |
| 18 | | | | | OTHER NEW CARS - CHRYSLER GROUP | RETAIL | 425 | | | | |
| 19 | | | | | OTHER NEW CARS - COMPETITIVE | RETAIL | 426 | | | | |
| 20 | 791035 | 6574 | 28 | 235 | TOTAL CARS RETAIL | | | 8486343 | 240800 | 293 | 822 |
| 21 | 224077 | 2216 | 8 | 277 | GRAND CARAVAN | RETAIL | 427 | 2081228 | 70327 | 74 | 950 |
| 22 | 137679 | 1030 | 4 | 258 | TOWN & COUNTRY | RETAIL | 428 | 2276108 | 60952 | 68 | 896 |
| 23 | | | | | | RETAIL | | | | | |
| 24 | | | | | FIAT 500L | RETAIL | 461 | | | | |
| 25 | | | | | FIAT 500X | RETAIL | 443 | | | | |
| 26 | | | | | | RETAIL | | | | | |
| 27 | | | | | RENEGADE | RETAIL | 442 | 823439 | 19021 | 31 | 614 |
| 28 | 260781 | 18020 | 7 | 2574 | WRANGLER | RETAIL | 432 | 2671329 | 77977 | 73 | 1068 |
| 29 | | | | | WRANGLER (4 DOOR) | RETAIL | 431 | | | | |
| 30 | 988923 | 1103 | 32 | 34 | CHEROKEE | RETAIL | 430 | 6871443 | 146678 | 218 | 673 |
| 31 | 297695 | 1066 | 11 | 97 | COMPASS | RETAIL | 433 | 2510883 | 55230 | 91 | 607 |
| 32 | 57604 | 3190 | 2 | 1595 | PATRIOT | RETAIL | 444 | 1229705 | 37970 | 48 | 791 |
| 33 | 1758883 | 7825 | 44 | 178 | GRAND CHEROKEE | RETAIL | 438 | 16117907 | 192390 | 395 | 487 |
| 34 | 86644 | 842 | 3 | 281 | JOURNEY | RETAIL | 451 | 969826 | 20392 | 38 | 537 |
| 35 | | | | | | RETAIL | | | | | |
| 36 | 322107 | 2660 | 8 | 333 | DURANGO | RETAIL | 435 | 3140954 | 50314 | 78 | 645 |
| 37 | | | | | RAM PROMASTER | RETAIL | 462 | | | | |
| 38 | | | | | RAM PROMASTER CITY | RETAIL | 436 | 52328 | 844 | 2 | 422 |
| 39 | | | | | RAM HD (2500/3500) | RETAIL | 429 | | | | |
| 40 | 222653 | 1367 | 5 | 273 | RAM 1500 | RETAIL | 437 | 1572891 | 45916 | 37 | 1241 |
| 41 | | | | | RAM CHASSIS CAB 3500 | RETAIL | 448 | | | | |
| 42 | | | | | RAM CHASSIS CAB 4500 | RETAIL | 452 | | | | |
| 43 | | | | | RAM CHASSIS CAB 5500 | RETAIL | 453 | | | | |
| 44 | | | | | RAM CARGO VAN | RETAIL | 424 | | | | |
| 45 | | | | | | RETAIL | | | | | |
| 46 | | | | | OTHER NEW TRUCKS - CHRYSLER GROUP | RETAIL | 439 | | | | |
| 47 | | | | | RECREATIONAL VEHICLES | RETAIL | 440 | | | | |
| 48 | | | | | OTHER NEW TRUCKS - COMPETITIVE | RETAIL | 441 | | | | |
| 49 | 4357046 | 39319 | 124 | 317 | TOTAL TRUCKS RETAIL | | | 40318041 | 778011 | 1153 | 675 |
| 50 | | | | | VOLUME INCENTIVES (NEW VEHICLE) | | 454 | | | | |
| 51 | | | | | TOTAL FIAT ALFA ROMEO CAR & TRUCK RETAIL | | | | | | |
| 52 | 5148081 | 45893 | 152 | 302 | TOTAL CDJR CAR & TRUCK RETAIL | | | 48804384 | 1018811 | 1446 | 705 |
| 53 | 5148081 | 45893 | 152 | 302 | TOTAL CARS & TRUCKS RETAIL | | | 48804384 | 1018811 | 1446 | 705 |
| 54 | 275 | 275 | 1 | 275 | CARS | FLEET | 445 | 591 | 591 | 2 | 296 |
| 55 | 3683 | 3668 | 13 | 282 | TRUCKS | FLEET | 446 | 37661 | 36644 | 130 | 282 |
| 56 | | | | | | | | | | | |
| 57 | 3958 | 3943 | 14 | 282 | TOTAL FLEET CARS & TRUCKS | | | 38252 | 37235 | 132 | 282 |
| 58 | 5152039 | 49836 | 166 | 300 | TOTAL NEW CAR & TRUCK | | | 48842636 | 1056046 | 1578 | 669 |
| 59 | | ( ) | | | REPOSSESSED VEHICLE LOSSES | | 455E | | ( ) | | |
| 60 | 132140 | 162127 | 192 | 844 | TOTAL F & I DEPARTMENT (PG 4 L39) | | | 1198106 | 1492934 | 1798 | 830 |
| 61 | | | | 1067 | TOTAL F & I PNUR (F & I GROSS/RETAIL UNITS) | | MEMO | | | | 1032 |
| 62 | | | MEMO: UNITS | | DEALER TRANSFERS | | 460 | | | MEMO: UNITS | |
| 63 | 5284179 | 211963 | | | TOTAL NEW VEHICLE DEPT. | | | 50040742 | 2548980 | | |

## NEW VEHICLE INVENTORY ANALYSIS

### PASSENGER CAR

| VEHICLE LINES | UNITS | VEHICLE LINES | UNITS |
|---|---|---|---|
| FIAT 500 | | 300 SERIES | 8 |
| FIAT 500 CABRIO | | 200 SERIES 4-DR SEDAN | 46 |
| ALFA ROMEO 4C | | | |
| FIAT 500E | | | |
| AVENGER | | | |
| ...RT | 12 | | |
| ...GER | 11 | VIPER | |
| ...LLENGER | 2 | | |

### TRUCK

| VEHICLE LINES | UNITS | VEHICLE LINES | UNITS |
|---|---|---|---|
| TOWN & COUNTRY | 24 | JOURNEY | 15 |
| RENEGADE | 19 | GRAND CARAVAN | 19 |
| GRAND CHEROKEE | 192 | RAM HD (2500/3500) | |
| WRANGLER | 9 | RAM 1500 | 2 |
| WRANGLER (4-DR) | | RAM CHASSIS CAB 3500 | |
| CHEROKEE | 36 | RAM CHASSIS CAB 4500 | |
| COMPASS | 10 | RAM CHASSIS CAB 5500 | |
| PATRIOT | 6 | RAM CARGO VAN | |
| DURANGO | 18 | RAM PROMASTER | 5 |
| FIAT 500L | | RAM PROMASTER CITY | |
| FIAT 500X | | | |

### OTHER

| VEHICLE LINES | UNITS |
|---|---|
| OTHER NEW CARS - CDJR / AR / F | |
| OTHER NEW TRK - CDJR / AR / F | |
| RECREATIONAL VEH | |
| OTHER NEW CAR - COMPETITOR | |
| OTHER NEW TRK - COMPETITOR | |

01/15/2016 FINSTMT15CHRYSLER3

VOYNOW_019492

DEALER ... CODE 68242

## 2015 DEPARTMENTAL GROSS PROFIT ANALYSIS

### USED VEHICLE DEPARTMENT

| LINE NO. | MONTH SALES | MONTH GROSS PROFIT | MONTH UNITS | PER UNIT | ACCOUNT NAME | NO. | YEAR-TO-DATE SALES | YTD GROSS PROFIT | YTD UNITS | PER UNIT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2 | 791008 | 12153 | 40 | 304 | USED CARS | 470 | 8791584 | 521136 | 487 | 1070 |
| 3 | | | | | USED TRUCKS | 471 | | | | |
| 4 | | | | | USED CPOV CARS | 475 | | | | |
| 5 | | | | | USED CPOV TRUCKS | 476 | | | | |
| 6 | 791008 | 12153 | 40 | 304 | TOTAL USED VEHICLE - RETAIL | | 8791584 | 521136 | 487 | 1070 |
| 7 | MEMO ONLY | | | | RECON. COST USED VEHICLES RETAIL | 470D 471D | MEMO | | | |
| 8 | MEMO ONLY | | | | CPOV RECON. COST USED VEHICLES | 475D 476D | MEMO | | | |
| 9 | 40500 | 1475 | 18 | 82 | USED CARS WHOLESALE | 473 | 1313427 | 29826 | 251 | 119 |
| 10 | | | | | USED TRUCKS WHOLESALE | 474 | | | | |
| 11 | | ( ) | | | USED VEHICLE INVENTORY WRITEDOWN | 476G 477G | | ( ) | | |
| 12 | | ( ) | | | CUSTOMER REPOSSESSION REFUND | 478E | | ( ) | | |
| 13 | | | | | | | | | | |
| 14 | | ( ) | | | REPOSSESSED VEHICLE LOSSES | 480E | | ( ) | | |
| 15 | 70565 | 61197 | 65 | 941 | TOTAL F & I DEPARTMENT (Line 60) | | 910328 | 797171 | 819 | 973 |
| 16 | | | | 1530 | TOTAL F & I PUUR (F & I GROSS/RETAIL UNITS) | MEMO | | | | 1637 |
| 17 | 902073 | 74825 | | | TOTAL USED VEHICLE DEPT. | | 11015339 | 1348133 | | |

### USED VEHICLE INVENTORY ANALYSIS

| LINE NO. | | TOTAL | 1 - 30 DAYS | 31 - 60 DAYS | 61 - 90 DAYS | 91 - 120 DAYS | 121 DAYS & OVER |
|---|---|---|---|---|---|---|---|
| 20 | CARS - UNITS | 127 | 127 | | | | |
| 21 | CARS - DOLLARS | 2141426 | 2141426 | | | | |
| 22 | TRUCKS - UNITS | | | | | | |
| 23 | TRUCKS - DOLLARS | | | | | | |
| 24 | CPOV CARS - UNITS | | | | | | |
| 25 | CPOV CARS - DOLLARS | | | | | | |
| 26 | CPOV TRUCKS - UNITS | | | | | | |
| 27 | CPOV TRUCKS - DOLLARS | | | | | | |

### F & I ANALYSIS

#### F & I DEPARTMENT - NEW VEHICLES

| LINE NO. | MONTH SALES | MONTH GROSS PROFIT | MONTH UNITS | PER UNIT | ACCOUNT NAME | NO. | YEAR-TO-DATE SALES | YTD GROSS PROFIT | YTD UNITS | PER UNIT |
|---|---|---|---|---|---|---|---|---|---|---|
| 30 | | 68766 | 147 | 468 | FINANCE CONTRACT RESERVES | 457F | | 652628 | 1372 | 476 |
| 31 | | | | | INSURANCE CONTRACTS | 463 | | | | |
| 32 | 132140 | 93361 | 45 | 2075 | SERVICE CONTRACTS | 458 | 1198106 | 840306 | 426 | 1973 |
| 33 | | | | | MAINTENANCE - ONLY CONTRACTS | 464 | | | | |
| 34 | | | | | PROTECTION PRODUCTS & ACCESSORIES | 465 | | | | |
| 35 | | | | | ADMINISTRATIVE FEES | 466 | | | | |
| 36 | | | | | OTHER F & I | 467 | | | | |
| 37 | | | | | NON-AUTOMOTIVE | 450 | | | | |
| 38 | | ( ) | | MEMO UNITS | LESS: F & I CHARGEBACKS | 468 | | ( ) | | MEMO: UNITS |
| 39 | 132140 | 162127 | 192 | 844 | TOTAL F & I DEPARTMENT GROSS - NEW | | 1198106 | 1492934 | 1798 | 830 |
| 40 | | | | | TOTAL F & I MGR SAL & COMM NEW (P2 L4+10) | | | | | |
| 41 | 132140 | 162127 | 192 | 844 | TOTAL NEW F & I NET | | 1198106 | 1492934 | 1798 | 830 |
| 42 | | | | | | | | | | |
| 43 | | | | 1067 | TOTAL GROSS F & I PNUR (L39 Gross/P3 L53 Units) | MEMO | | | | 1032 |
| 44 | | | | 1067 | TOTAL NET F & I PNUR (L41 Gross/P3 L53 Units) | MEMO | | | | 1032 |

#### F & I DEPARTMENT - USED VEHICLES

| LINE NO. | MONTH SALES | MONTH GROSS PROFIT | MONTH UNITS | PER UNIT | ACCOUNT NAME | NO. | YEAR-TO-DATE SALES | YTD GROSS PROFIT | YTD UNITS | PER UNIT |
|---|---|---|---|---|---|---|---|---|---|---|
| 47 | | 21713 | 36 | 603 | FINANCE CONTRACT RESERVES | 481F | | 246857 | 442 | 559 |
| 48 | | | | | INSURANCE CONTRACTS | 485 | | | | |
| 49 | 70565 | 39484 | 29 | 1362 | SERVICE CONTRACTS | 482 | 910328 | 550314 | 377 | 1460 |
| 50 | | | | | MAINTENANCE - ONLY CONTRACTS | 486 | | | | |
| 51 | | | | | PROTECTION PRODUCTS & ACCESSORIES | 487 | | | | |
| 52 | | | | | ADMINISTRATIVE FEES | 488 | | | | |
| 53 | | | | | OTHER F & I | 489 | | | | |
| 54 | | | | | NON-AUTOMOTIVE | 479 | | | | |
| 55 | | ( ) | | MEMO: UNITS | LESS: F & I CHARGEBACKS | 490 | | ( ) | | MEMO: UNITS |
| 56 | | | | | CPOV FINANCE CONTRACT RESERVES | 493 | | | | |
| 57 | | | | | CPOV INSURANCE CONTRACTS | 492 | | | | |
| 58 | | | | | CPOV SERVICE CONTRACTS | 484 | | | | |
| 59 | | | | | CPOV NON-AUTOMOTIVE & OTHER | 491 | | | | |
| 60 | 70565 | 61197 | 65 | 941 | TOTAL F & I DEPARTMENT GROSS - USED | | 910328 | 797171 | 819 | 973 |
| 61 | | | | | TOTAL F & I MGR SAL & COMM USED (P2 L4+10) | | | | | |
| 62 | 70565 | 61197 | 65 | 941 | TOTAL USED F & I NET | | 910328 | 797171 | 819 | 973 |
| 63 | | | | | | | | | | |
| 64 | | | | 1530 | TOTAL GROSS F & I PUUR (L60 Gross/L6 Units) | MEMO | | | | 1637 |
| 65 | | | | 1530 | TOTAL NET F & I PUUR (L62 Gross/L6 Units) | MEMO | | | | 1637 |

#### TOTAL F & I RESULTS

| LINE NO. | MONTH SALES | MONTH GROSS PROFIT | MONTH UNITS | PER UNIT | ACCOUNT NAME | NO. | YEAR-TO-DATE SALES | YTD GROSS PROFIT | YTD UNITS | PER UNIT |
|---|---|---|---|---|---|---|---|---|---|---|
| 68 | 202705 | 223324 | 257 | 869 | TOTAL F & I GROSS - NEW AND USED | | 2108434 | 2290105 | 2617 | 875 |
| 69 | | | | | TOTAL F & I MGR SAL & COMM - NEW AND USED | | | | | |
| 70 | 202705 | 223324 | 257 | 869 | TOTAL F & I NET - NEW AND USED | | 2108434 | 2290105 | 2617 | 875 |

01/15/2016 FINSTMT15CHRYSLER4

VOYNOW_019493

DEALER BRAD CHRYSLER-JEEP-DODGE  PERIOD ENDING JAN 2015  CODE 68242  PAGE 5

# 2015 DEPARTMENTAL GROSS PROFIT ANALYSIS

| LINE NO. | MONTH (DOLLARS ONLY) SALES | MONTH GROSS PROFIT | # RO's WRITTEN | G.P.% SALES | ACCOUNT NAME | NO. | YEAR-TO-DATE (DOLLARS ONLY) SALES | YTD GROSS PROFIT | # RO's WRITTEN | G.P.% SALES |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 46251 | 32158 | 402 | 69.5 | CUSTOMER LABOR MECHANICAL | 550 | 721564 | 506183 | 5660 | 70.2 |
| 2 | 20 | | 1 | | QUICK SERVICE LABOR MECHANICAL | 558 | 1684 | 634 | 56 | 37.6 |
| 3 | | | | | SERVICE CONTRACTS LABOR MECH. | 551 | | | | |
| 4 | 40650 | 29737 | 394 | 73.2 | WARRANTY LABOR MECHANICAL | 552 | 629193 | 458801 | 4687 | 72.9 |
| 5 | 11163 | 8663 | 126 | 77.6 | ROAD READY LABOR | 553 | 140742 | 108777 | 1592 | 77.3 |
| 6 | 16135 | 11641 | 279 | 72.1 | LABOR - INTERNAL - MECHANICAL | 554 | 215584 | 156175 | 3043 | 72.4 |
| 7 | | | | | MOPAR EXPRESS LANE TOTAL LABOR (LINE 47) | | | | | |
| 8 | | | | | CUSTOMER LABOR - NON-AUTO MECH. | 555 | | | | |
| 9 | 1200 | | | | SUBLET WORK - MECHANICAL | 556 | 26396 | 219 | | 0.8 |
| 10 | 38631 | | | | SUBLET WORK - WARRANTY - MECH. | 557 | 323507 | | | |
| 11 | | | | | SERVICE CONTRACTS SOLD ON SERV. LANE | 568 | | | | |
| 12 | | (7277) | | | UNAPPLIED / VARIANCE LABOR MECH. | 559D | | (83359) | | |
| 13 | 154050 | 74922 | | 48.6 | TOTAL MECHANICAL DEPT. | | 2058670 | 1147430 | | 55.7 |
| 14 | | | | | CUSTOMER LABOR - BODY & PAINT | 560 | | | | |
| 15 | | | | | WARRANTY LABOR - BODY & PAINT | 562 | | | | |
| 16 | | | | | LABOR INTERNAL - BODY & PAINT | 563 | | | | |
| 17 | | | | | SUBLET WORK - BODY & PAINT | 564 | | | | |
| 18 | | | | | SUBLET WORK WARRANTY - B & P | 565 | | | | |
| 19 | | | | | BODY & PAINT SHOP MATERIALS | 566 | | | | |
| 20 | | ( ) | | | UNAPPLIED / VARIANCE LABOR B & P | 567D | | ( ) | | |
| 21 | | | | | TOTAL BODY & PAINT DEPT. | | | | | |
| 22 | 57268 | 20807 | | 36.3 | CUSTOMER REPAIRS ORDER MECHANICAL P & A | 570 | 807788 | 270810 | | 33.5 |
| 23 | | | NO. OF COUNTER TICKETS | | P & A - QUICK SERVICE OIL - LUBRICANTS | 576 | | | NO. OF COUNTER TICKETS | |
| 24 | | | | | SERVICE CONTRACTS MECH. P & A | 571 | | | | |
| 25 | 74494 | 23669 | | 31.8 | WARRANTY MECHANICAL P & A | 572 | 988682 | 313152 | | 31.7 |
| 26 | 33203 | 10094 | 321 | 30.4 | COUNTER RETAIL - P & A | 573 | 436228 | 135156 | 4258 | 31.0 |
| 27 | 74246 | 14597 | 563 | 19.7 | COUNTER WHOLESALE - P & A | 574 | 1048815 | 200758 | 7666 | 19.1 |
| 28 | 21713 | 7945 | | 36.6 | INTERNAL MECHANICAL P & A | 575 | 236656 | 78699 | | 33.3 |
| 29 | | | | | MOPAR EXPRESS LANE TOTAL PARTS (LINE 53) | | | | | |
| 30 | | | | | REPAIR ORDERS BODY & PAINT P & A | 580 | | | | |
| 31 | | | | | WARRANTY - BODY & PAINT P & A | 582 | | | | |
| 32 | | | | | INTERNAL - BODY & PAINT P & A | 583 | | | | |
| 33 | | | | | SERVICE CONT. SALES AT PARTS COUNTER | 577 | | | | |
| 34 | | 1280 | | | PURCHASE DISCOUNTS - P & A | 585E | | 8951 | | |
| 35 | | 558 | | | WHOLESALE ALLOWANCE | 586F | | 10068 | | |
| 36 | | ( ) | | | INVENTORY ADJUSTMENTS P & A | 587G | | ( ) | | |
| 37 | | | | | TIRES AND TUBES P & A | 590 | | | | |
| 38 | | | | | NON-AUTO & MISCELLANEOUS P & A | 595 | | | | |
| 39 | 260924 | 78950 | | 30.3 | TOTAL P & A DEPARTMENT | | 3518169 | 1017594 | | 28.9 |
| 41 | 6601226 | 440660 | | | TOTAL ALL DEPARTMENTS P-3, L-63, Plus P-4, L-17, P-5, L-13, 21 + 39 | | 66632920 | 6062137 | | |

## MOPAR EXPRESS LANE LABOR AND PARTS

| LINE NO. | MONTH SALES | MONTH GROSS PROFIT | # RO's WRITTEN | G.P.% SALES | ACCOUNT NAME | NO. | YTD SALES | YTD GROSS PROFIT | # RO's WRITTEN | G.P.% SALES |
|---|---|---|---|---|---|---|---|---|---|---|
| 43 | | | | | MOPAR EXPRESS LANE CP LABOR | 596 | | | | |
| 44 | | | | | MOPAR EXPRESS LANE SERV CONTRACT LABOR | 597 | | | | |
| 45 | | | | | MOPAR EXPRESS LANE WARRANTY LABOR | 598 | | | | |
| 46 | | | | | MOPAR EXPRESS LANE INTERNAL LABOR | 599 | | | | |
| 47 | | | | | MOPAR EXPRESS LANE TOTAL LABOR | | | | | |
| 48 | | | | | | | | | | |
| 49 | | | | | MOPAR EXPRESS LANE CP PARTS | 591 | | | | |
| 50 | | | | | MOPAR EXPRESS LANE SERV CONTRACT PARTS | 592 | | | | |
| 51 | | | | | MOPAR EXPRESS LANE WARRANTY PARTS | 593 | | | | |
| 52 | | | | | MOPAR EXPRESS LANE INTERNAL PARTS | 594 | | | | |
| 53 | | | | | MOPAR EXPRESS LANE TOTAL PARTS | | | | | |

## PERSONNEL SUMMARY

| LINE | | GENERAL MANAGER | MANAGER | F & I MGR. NEW / USED | SALESPERSON | TECHNICIAN CDJR / AR / F | TECHNICIAN COMPETITIVE | CLERICAL | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | NEW | | 1 | 2 | 5 | | | 2 | 2 | 12 |
| 57 | USED | | 1 | | 5 | | | 1 | 2 | 9 |
| 58 | SERVICE | | 1 | | 3 | 11 | 1 | 2 | 3 | 21 |
| 59 | PARTS | | 1 | | 4 | | | 1 | 3 | 9 |
| 60 | BODY | | 1 | | | | | | | 1 |
| 61 | ADM. / OFFICE | 1 | 1 | | | | | 1 | | 3 |
| 62 | TOTAL | 1 | 6 | 2 | 17 | 11 | 1 | 7 | 10 | 55 |

## SERVICE STALLS

| | STALLS CDJR / AR / F | STALLS COMPETITIVE |
|---|---|---|
| | | |

## LABOR RATES AND EFFICIENCY

| POSTED LABOR RATES | |
|---|---|
| RETAIL CUST. PAY | $ 110 |
| WARR./ROAD READY | $ 104 |
| QUICK SERVICE | $ |
| INTERNAL | $ 110 |
| B & P CUST. PAY | $ |
| B & P WARRANTY | $ |

| EFFECTIVE LABOR RATES | |
|---|---|
| RETAIL CUST. PAY | $ |
| WARR./ROAD READY | $ |
| QUICK SERVICE | $ |
| INTERNAL | $ |
| B & P CUST. PAY | $ |
| B & P WARRANTY | $ |

| SERVICE LABOR HOURS BILLED | MTH | YTD |
|---|---|---|
| CUSTOMER MECH. | | |
| QUICK SERVICE | | |
| SERVICE CONTRACT | | |
| WARRANTY & ROAD READY | | |
| INTERNAL | | |
| CUSTOMER - NON-AUTO | | |

| | MTD | YTD |
|---|---|---|
| TOTAL SERVICE LABOR HOURS BILLED | | |
| TOTAL SERVICE TECH HRS. AVAILABLE | | |

| SERVICE LABOR EFFICIENCY | MTD | YTD |
|---|---|---|
| | | |

01/15/2016 FINSTMT15CHRYSLER5

VOYNOW_019494

DEALER STAR CHRYSLER JEEP DODGE PERIOD ENDING JAN 2015 CODE 68242 PAGE 6

2015 STATEMENT OF INCOME AND EXPENSE

# DEPARTMENTAL PROFIT / LOSS WITH FIXED EXPENSE ALLOCATION

| LINE NO | DEPARTMENTAL SUBTOTALS | | NEW VEHICLE DEPT. MONTH | NEW VEHICLE DEPT. YTD | USED VEHICLE DEPT. MONTH | USED VEHICLE DEPT. YTD |
|---|---|---|---|---|---|---|
| 5 | TOTAL DEPARTMENT SALES (P.3, L.63 & P.4, L.17) | | 5284179 | 50040742 | 902073 | 11015339 |
| 6 | TOTAL DEPT. GROSS PROFIT (P.3, L.63 & P.4, L.17) | | 211963 | 2548980 | 74825 | 1348133 |
| 7 | TOTAL VARIABLE SALES EXP. (P.2, L.7) | | 62405 | 649943 | 26351 | 390626 |
| 8 | TOTAL SEMI-FIXED SALES EXP. (P.2, L.19) | | 100156 | 806694 | 66960 | 699140 |
| 9 | NET DEPARTMENT PROFIT (P.2, L.20) | | 49402 | 1092343 | -18486 | 258367 |
| 10 | FIXED EXPENSE ACCOUNT NAME | ACCT. NO. | MONTH | YTD | MONTH | YTD |
| 11 | SALARIES & WAGES - ADMINISTRATIVE & GENERAL | 362 | 3500 | | 7840 | 71871 |
| 12 | EMPLOYEE BENEFITS | 363 | 6572 | 97149 | 5765 | 41013 |
| 13 | PAYROLL TAXES | 365 | 26156 | 303020 | | |
| 14 | ADVERTISING GENERAL & INSTITUTIONAL | 367 | 621 | 8478 | 69 | 869 |
| 15 | STATIONERY, OFFICE SUPPLIES & POSTAGE | 368 | 1941 | 26879 | 1562 | 21432 |
| 16 | LEGAL AUDITING | 370 371 | 4260 | 41764 | 6029 | 62876 |
| 17 | COMPANY CAR EXPENSE | 372 | | | | |
| 18 | DUES, SUBSCRIPTIONS & CONTRIBUTIONS | 373 | 2526 | 30100 | 1384 | 11984 |
| 19 | DATA PROCESSING SERVICES | 374 | 5554 | 62397 | 4171 | 42531 |
| 20 | TRAVEL & ENTERTAINMENT | 377 | | 6100 | | 5900 |
| 21 | BAD DEBTS | 378 | | 219 | | 73 |
| 22 | MISCELLANEOUS | 380 | | | | |
| 23 | RENT & EQUIVALENT | 381 386 | 75401 | 208522 | 8708 | 94801 |
| 24 | MAINTENANCE & REPAIRS - REAL ESTATE | 387 | 741 | 5401 | | 1522 |
| 25 | INTEREST (OTHER THAN FLOOR PLAN & MORTGAGE) | 388 | | | | |
| 26 | INS. TAXES & LIC. (OTHER THAN PAYROLL & REAL ESTATE) | 389 390 | 5460 | 64154 | 1017 | 27273 |
| 27 | DEP., MAINT. & RENTAL - FURNITURE, SIGN & EQUIP. | 391 393 | | 268 | | |
| 28 | HEAT, LIGHT, POWER & WATER | 395 | 1049 | 25313 | 1051 | 24373 |
| 29 | TELEPHONE | 396 | 1382 | 16373 | 1196 | 14483 |
| 30 | TOTAL DEPARTMENT FIXED EXPENSE (L. 11-29) | | 135163 | 896137 | 38792 | 421001 |
| 31 | | | | | | |
| 32 | DEPARTMENT PROFIT / LOSS (L. 9 minus 30) | | -85761 | 196206 | -57278 | -162634 |

| LINE NO | DEPARTMENTAL SUBTOTALS | | MECHANICAL MONTH | MECHANICAL YTD | PARTS MONTH | PARTS YTD | BODY & PAINT MONTH | BODY & PAINT YTD |
|---|---|---|---|---|---|---|---|---|
| 36 | TOTAL DEPARTMENT SALES (P.5, L.13, 39 & 21) | | 154050 | 2058670 | 260924 | 3518169 | | |
| 37 | TOTAL DEPT. GROSS PROFIT (P.5, L.13, 39 & 21) | | 74922 | 1147430 | 78950 | 1017594 | | |
| 38 | TOTAL SALES EXPENSE (P.2, L.32, 43) | | 71679 | 649258 | 36671 | 408211 | | |
| 39 | NET DEPARTMENT PROFIT (P.2, L.33, 44) | | 3243 | 498172 | 42279 | 609383 | | |
| 40 | FIXED EXPENSE ACCOUNT NAME | ACCT. NO. | MONTH | YTD | MONTH | YTD | MONTH | YTD |
| 41 | SALARIES & WAGES - ADM. & GENERAL | 362 | 5026 | 54445 | 10229 | 105582 | | |
| 42 | EMPLOYEE BENEFITS | 363 | 10055 | 154750 | 6764 | 83701 | | |
| 43 | PAYROLL TAXES | 365 | | 1899 | | | | |
| 44 | ADV. GENERAL & INSTITUTIONAL | 367 | 530 | 6844 | | | | |
| 45 | STATIONERY, OFFICE SUPPLIES & POSTAGE | 368 | 1845 | 17607 | 1301 | 12899 | | |
| 46 | LEGAL AUDITING | 370 371 | 1680 | 18152 | 1999 | 19146 | | |
| 47 | COMPANY CAR EXPENSE | 372 | | | | | | |
| 48 | DUES, SUBSCRIPTIONS & CONTRIBUTIONS | 373 | 1165 | 9081 | | 4054 | | |
| 49 | DATA PROCESSING SERVICES | 374 | 6561 | 73109 | 5136 | 67159 | | |
| 50 | TRAVEL & ENTERTAINMENT | 377 | | 5950 | | 5925 | | |
| 51 | BAD DEBTS | 378 | | 122 | | 73 | | |
| 52 | MISCELLANEOUS | 380 | | | | | | |
| 53 | RENT & EQUIVALENT | 381 386 | 9433 | 97080 | 8207 | 88477 | | |
| 54 | MAINTENANCE & REPAIRS - REAL ESTATE | 387 | | 3168 | | 1277 | | |
| 55 | INTEREST (OTHER THAN FLOOR PLAN & MORTGAGE) | 388 | | | | | | |
| 56 | INS. TAXES & LIC. (OTHER THAN PAYROLL & REAL ESTATE) | 389 390 | 1017 | 25279 | 1017 | 25211 | | |
| 57 | DEP., MAINT. & RENTAL - FURNITURE, SIGN & EQUIP. | 391 393 | | | | | | |
| 58 | HEAT, LIGHT, POWER & WATER | 395 | 706 | 22640 | 708 | 17567 | | |
| 59 | TELEPHONE | 396 | 1757 | 19936 | 1537 | 16741 | | |
| 60 | TOTAL DEPARTMENT FIXED EXPENSE (L. 41-59) | | 39775 | 510062 | 36898 | 447812 | | |
| 61 | | | | | | | | |
| 62 | DEPARTMENT PROFIT / LOSS (L.39 minus 60) | | -36532 | -11890 | 5381 | 161571 | | |
| 63 | SHOP PARTS GROSS TRANSFER | | | | | | | |
| 64 | ADJUSTED DEPT. PROFIT / LOSS (L. 62 plus L. 63) | | -36532 | -11890 | 5381 | 161571 | | |

## RECEIVABLE ANALYSIS

| LINE NO | (AGING = >) | TOTAL RECEIVABLE | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | 91-120 DAYS | 121 DAYS & OVER | ALLOW. FOR DOUBTFUL |
|---|---|---|---|---|---|---|---|---|
| 67 | SERVICE & PARTS ACCTS (P-1, L-8) | 288124 | 288124 | | | | | |
| 68 | VEHICLE ACCOUNTS (P-1, L-9) | 2039 | 2039 | | | | | |
| 69 | CUSTOMER NOTES (P-1, L-10) | | | | | | | |
| 70 | OTHER RECEIVABLES (P-1, L-11) | | | | | | | |
| 71 | WAR'NTY SERVICE A/C 116A (P-1, L-12) | 33399 | 33399 | | | | | |
| 72 | WARRANTY SUSPENSE (MEMO) | | | | | | | |
| 73 | OFFICERS & EMP. ACCTS. (P-1, L-56) | 55763 | 55763 | | | | | |

01/15/2016 FINSTMT15CHRYSLER6

# OPERATING INFORMATION — LEASING AND RENTAL

DEALER STAR CHRYSLER JEEP DODGE QUEENS VILLAGE CITY NY 11428 STATE

FOR PERIOD OF JAN 2015 TO JAN 2015 DIVISION ZONE GROUP 32 CODE 68242

## VEHICLE ANALYSIS (UNITS)

| | | CARS | TRUCKS | TOTAL |
|---|---|---|---|---|
| 1 | IN SERVICE: | | | |
| | LEASE - OPEN END | | | |
| | CLOSED END | | | |
| 4 | RENTAL | | | |
| 5 | ON HAND | | | |
| 6 | TOTAL | | | |
| 7 | MAKES: | | | |
| 8 | CHRYSLER CORP. | | | |
| 9 | (SPECIFY) | | | |
| 10 | (SPECIFY) | | | |
| 11 | (SPECIFY) | | | |
| 12 | TOTAL | | | |

## CURRENT INCOME (DOLLARS ONLY)

| Month | |
|---|---|
| JANUARY | |
| FEBRUARY | |
| MARCH | |
| APRIL | |
| MAY | |
| JUNE | |
| JULY | |
| AUGUST | |
| SEPTEMBER | |
| OCTOBER | |
| NOVEMBER | |
| DECEMBER | |

## CAPITAL ANALYSIS (DOLLARS ONLY)

ACCOUNTS RECEIVABLE $

PAST DUE: 1-30 $ ; 31-60 $ ; 61-OVER $

LEASE VEHICLES: NET (UNITS ) $

INVENTORY FINANCE: LIABILITY (UNITS ) $

NET EQUITY (PLUS OR MINUS) $

## MONTH / ACCOUNT / YEAR - TO - DATE (DOLLARS ONLY)

| Lease Income Open End Maint. | Open End Non Maint. | Closed End Maint. | Closed End Non Maint. | Rental Income | Total | Account Name | No. | Total | YTD Open End Maint. | YTD Open End Non Maint. | YTD Closed End Maint. | YTD Closed End Non Maint. | YTD Rental Income |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **INCOME** | | | | | | | |
| | | | | | | LEASE | 803-8 | | | | | | |
| | | | | | | RENTAL (BASIC) | 807-8 | | | | | | |
| | | | | | | RENTAL (MILEAGE) | 807-8 | | | | | | |
| | | | | | | GAIN/LOSS VEHICLES | 809-8 | | | | | | |
| | | | | | | TOTAL INCOME | 615 | | | | | | |
| | | | | | | **DIRECT EXPENSES** | | | | | | | |
| | | | | | | GASOLINE | 920-8 | | | | | | |
| | | | | | | MAINT. & REPAIR | 922-8 | | | | | | |
| | | | | | | LIC., TITLE & TAX | 927-8 | | | | | | |
| | | | | | | DEPRECIATION | 928-8 | | | | | | |
| | | | | | | INSURANCE | 929-8 | | | | | | |
| | | | | | | INTEREST | 930-8 | | | | | | |
| | | | | | | TOTAL DIRECT EXPENSES | | | | | | | |
| | | | | | | GROSS INCOME | | | | | | | |
| | | | | | | **SELLING EXPENSES** | | | | | | | |
| | | | | | | SAL., WGS. & COMM. | 940-8 | | | | | | |
| | | | | | | COMPANY CARS | 945-8 | | | | | | |
| | | | | | | PICK-UP & DELIVERY | 947-8 | | | | | | |
| | | | | | | ADVERT. & PROM. | 949-8 | | | | | | |
| | | | | | | BAD DEBTS | 951-8 | | | | | | |
| | | | | | | MISCELLANEOUS | 955-8 | | | | | | |
| | | | | | | TOTAL SELLING EXPENSES | | | | | | | |
| | | | | | | TOTAL EXPENSE | 715 | | | | | | |
| | | | | | | NET L & R INCOME | | | | | | | |

VEHICLE ANALYSIS — Classify all vehicles in the fleet as indicated. Units on hand at month-end (which are not out on lease or rental) should be included so as to arrive at "total fleet". Identify total fleet by manufacturer makes. Line 6 and Line 12 Totals must agree.

CAPITAL ANALYSIS — Accounts Receivable represents TOTAL leasing activity receivables included in Other Receivables (A/C 114); Balance Sheet, Page 1. Age and report applicable "Past Due" receivables as indicated. Lease Vehicles Net represents net depreciated amount as reported for Account 156, Balance Sheet, Page 1. Inventory Finance Liability must agree with Account 256, Balance Sheet, Page 1. Net Equity represents the difference between 'Net' amount and 'Liability'.

LINE 23 — TOTAL INCOME — must agree with "Vehicle Lease and Rental Income", Account 615, Financial Statement, Page 4.
LINE 61 — TOTAL EXPENSE — Add Lines 34 and 59 — must agree with "Vehicle Lease and Rental Expense", Account 715, Financial Statement, Page 4.

01/15/2016 FINSTMT15CHRYSLER7

VOYNOW_019496

STAR CHRYSLER JEEP DODGE
DEC 2015
01/30/2015

CH15 FINANCIAL STATEMENT EXCEPTION REPORT

CURRENT EARNINGS FOR DECEMBER $631,976.74

* PLEASE ENTER THE ABOVE AMOUNT INTO YOUR DECEMBER CURRENT EARNINGS MEMO ACCOUNT.

ADJUSTMENT TO CURRENT EARNINGS FOR NOVEMBER $58,119.04

* PLEASE ENTER THE ABOVE AMOUNT INTO YOUR NOVEMBER CURRENT EARNINGS MEMO ACCOUNT.

NOTE: IN ROUNDING THIS STATEMENT TO WHOLE DOLLARS, THE FOLLOWING ENTRIES WERE MADE TO OFFSET THE DIFFERENCE BETWEEN ACTUAL AND ROUNDED FIGURES. THESE ENTRIES WERE MADE ON THE FINANCIAL STATEMENT ONLY. THEY DID NOT, AND SHOULD NOT, AFFECT THE GENERAL LEDGER.

NET EFFECT OF ROUNDING ON THE BALANCE SHEET

$1.22

* THIS AMOUNT WAS ADDED INTO PAGE 1 PREVIOUS MONTH PROFIT(LOSS), OR INTO CURRENT MONTH PROFIT(LOSS) IF FISCAL MONTH EQUALS ONE.

NET EFFECT OF ROUNDING ON THE STATEMENT OF INCOME AND EXPENSE

$-9.74 MTD $4.22 YTD

THIS AMOUNT WAS ADDED INTO THE CURRENT MONTH COLUMN ON LINE 77 AND TO THE YEAR-TO-DATE COLUMN OF THAT SAME LINE IN THE DEDUCTIONS FROM INCOME SECTION ON PAGE 2. THE NET ADDITIONS OR DEDUCTIONS ARE CARRIED FROM PAGE 2 TO LINE 69 ON PAGE 2.

Void ☐

a Employee's social security number

OMB No. 1545-0008 BD8

b Employer identification number (EIN)
11-3042360

c Employer's name, address, and ZIP code
STAR CHRYSLER JEEP DODGE
206-26 NORTHERN BLVD
BAYSIDE NY 11361

UNION

| Box | Value |
|---|---|
| 1 Wages, tips, other compensation | 805490.62 |
| 2 Federal income tax withheld | 85615.45 |
| 3 Social security wages | 826675.10 |
| 4 Social security tax withheld | 51253.86 |
| 5 Medicare wages and tips | 826675.10 |
| 6 Medicare tax withheld | 11986.77 |
| 7 Social security tips | |
| 8 Allocated tips | |
| 9 | |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 12a See instructions for box 12 | |
| 12b | |
| 12c | |
| 12d | |
| 13 Statutory employee / Retirement plan / Third-party sick pay | ☐ ☐ ☐ |
| 14 Other | |

d Control number

e Employee's first name and initial   Last name   Suff.

f Employee's address and ZIP code

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |

Form **W-2** **Wage and Tax Statement** 2015

Department of the Treasury—Internal Revenue Service
**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

**Copy D — For Employer**

************************************ TOTALS ********************************

For: Batch No. 2015/4/00782
For: Company LONG/BD8

| | |
|---|---|
| 18 | TOTAL EMPLOYEES |
| 21 | TOTAL FORMS |
| 865,592.49 | Gross |
| 21,184.48 | 401(k) (D-Box 12) |
| 481.20 | SUI/SDI |
| 805,490.62 | Actual New York State Wages |
| 805,490.62 | New York State Federal Wages |
| 487,603.86 | Actual NYC Local Wages |
| 487,603.86 | NYC Local Federal Wages |
| 805,490.62 | State Wages (Box 16) |
| 35,674.58 | State Income Tax (Box 17) |
| 487,603.86 | Local Wages (Box 18) |
| 13,895.50 | Local Income Tax (Box 19) |

VOYNOW_019498

| Void ☐ | a Employee's social security number | OMB No. 1545-0008 HJG | |
|---|---|---|---|
| b Employer identification number (EIN) 11-3042360 | | 1 Wages, tips, other compensation 3052769.52 | 2 Federal income tax withheld 343419.96 |
| c Employer's name, address, and ZIP code STAR CHRYSLER JEEP DODGE 206-26 NORTHERN BLVD BAYSIDE NY 11361 | NON UNION | 3 Social security wages 2550090.72 | 4 Social security tax withheld 158105.60 |
| | | 5 Medicare wages and tips 3167539.23 | 6 Medicare tax withheld 49478.65 |
| | | 7 Social security tips | 8 Allocated tips |
| d Control number | | 9 | 10 Dependent care benefits |
| e Employee's first name and initial Last name Suff. | | 11 Nonqualified plans | 12a See instructions for box 12 |
| | | 13 Statutory employee ☐ Retirement plan ☐ Third-party sick pay ☐ | 12b |
| | | 14 Other | 12c |
| f Employee's address and ZIP code | | | 12d |

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |

Form **W-2** **Wage and Tax Statement** 2015

Department of the Treasury—Internal Revenue Service

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

**Copy D — For Employer**

```
*********************************** TOTALS *******************************

For: Batch No. 2015/4/00785              72 TOTAL EMPLOYEES
For: Company   LONG/HJG                  75 TOTAL FORMS
                                3,273,746.94 Gross
                                   19,185.00 Taxable Fringe Benefits
                                  114,769.71 401(k) (D-Box 12)
                                    1,487.24 SUI/SDI
                                  102,653.00 HEALT
                                3,052,769.52 Actual New York State Wages
                                3,052,769.52 New York State Federal Wages
                                1,499,703.79 Actual NYC Local Wages
                                1,499,703.79 NYC Local Federal Wages
                                3,052,769.52 State Wages (Box 16)
                                  123,562.15 State Income Tax (Box 17)
                                1,499,703.79 Local Wages (Box 18)
                                   32,805.52 Local Income Tax (Box 19)
```

VOYNOW_019499

| Void ☐ | a Employee's social security number 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 | OMB No. 1545-0008 HJG 999 198861 | |
|---|---|---|---|
| b Employer identification number (EIN) 11-3042360 | | 1 Wages, tips, other compensation 21200.00 | 2 Federal income tax withheld |
| c Employer's name, address, and ZIP code<br>STAR CHRYSLER JEEP DODGE<br>206-26 NORTHERN BLVD<br>BAYSIDE NY 11361 | | 3 Social security wages 21200.00 | 4 Social security tax withheld 1314.40 |
| | | 5 Medicare wages and tips 21200.00 | 6 Medicare tax withheld 307.40 |
| | | 7 Social security tips | 8 Allocated tips |
| d Control number 198861 LONG/HJG | | 9 | 10 Dependent care benefits |
| e Employee's first name and initial JOHN / Last name KOUFAKIS / Suff.<br>239 CLEFT RD.<br>MILL NECK,NY 11765 | | 11 Nonqualified plans | 12a See instructions for box 12 |
| | | 13 Statutory employee ☐ Retirement plan ☐ Third-party sick pay ☐ | 12b |
| | | 14 Other<br>31.20 SDI | 12c |
| f Employee's address and ZIP code | | | 12d |

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| NY | 11-3042360 | 21200.00 | 161.12 | | | |
| | | | | | | |

Form **W-2** **Wage and Tax Statement** 2015

Department of the Treasury—Internal Revenue Service
**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

**Copy D — For Employer**

| Void ☐ | a Employee's social security number 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 | OMB No. 1545-0008 HJG 999 098350 | |
|---|---|---|---|
| b Employer identification number (EIN) 11-3042360 | | 1 Wages, tips, other compensation 500250.75 | 2 Federal income tax withheld 101283.89 |
| c Employer's name, address, and ZIP code<br>STAR CHRYSLER JEEP DODGE<br>206-26 NORTHERN BLVD<br>BAYSIDE NY 11361 | | 3 Social security wages 118500.00 | 4 Social security tax withheld 7347.00 |
| | | 5 Medicare wages and tips 519585.00 | 6 Medicare tax withheld 10410.25 |
| | | 7 Social security tips | 8 Allocated tips |
| d Control number 098350 LONG/HJG | | 9 | 10 Dependent care benefits |
| e Employee's first name and initial STEVEN M / Last name KOUFAKIS / Suff.<br>57 NORTH DRIVE<br>PLANDOME,NY 11030 | | 11 Nonqualified plans | 12a See instructions for box 12 D 19334.25 |
| | | 13 Statutory employee ☐ Retirement plan ☒ Third-party sick pay ☐ | 12b |
| | | 14 Other<br>31.20 SDI | 12c |
| f Employee's address and ZIP code | | | 12d |

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| "Y | 11-3042360 | 500250.75 | 25159.43 | | | |
| | | | | | | |

Form **W-2** **Wage and Tax Statement** 2015

Department of the Treasury—Internal Revenue Service
**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

**Copy D — For Employer**

VOYNOW_019500

01/18/2016 VOYNOW — STAR CHRYSLER JEEP DODGE — 0933

10:22:30 — SCHEDULE FILE REPORT — PAGE 1

| S | SCHEDULE NAME | TYPE | ACCOUNT NUMBER | BDOC | ZERO | CTL TYPE | PRINT | PRT NAME | PRT DAYS | GROUP | ACCOUNT# | AGE OPT | COMB GRP | CR AGING | LS CREDIT | I/O RECAP | OPT | W.O. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CASH IN BANK-BONY C/P | 1 | 103 | C | N | 6 | | | | | | | | | | | | |
| 2 | LICENSE AND REGISTRATIO | 4 | 215C | D | Y | 1 | | Y | Y | | | | | | | | | |
| | | | F215C | | | | | | | | | | | | | | | |
| 3 | GAP INSURANCE | 4 | 309 | D | Y | 7 | | | Y | | | | | | | I | | N |
| 4 | EXCHANGE | 4 | 209 | D | Y | 1 | | Y | Y | | | | | | | | | N |
| 5 | ACCTS REC SERV-PARTS | 2 | 110 | O | Y | 1 | Y | Y | | | | 2 | | | | | | N |
| 6 | EMPLOYEE ADVANCES | 4 | 151 | D | Y | 3 | | Y | Y | | | | | | | | | |
| 7 | CAR DEALS | 4 | 106 | D | Y | 1 | | Y | Y | | | | | | | | | N |
| | | | 111 | | | | | | | | | | | | | | | |
| | | | 202 | | | | | | | | | | | | | | | |
| | | | 206 | | | | | | | | | | | | | | | |
| 8 | WARRANTY CLAIMS | 3 | 116F | D | Y | 5 | | | | | | | | | | | | N |
| 9 | NEW CAR INVENTORY | 4 | 120X | D | Y | 4 | | | Y | | | | | | | | | N |
| | | | 123X | | | | | | | | | | | | | | | |
| | | | 220 | | | | | | | | | | | | | | | |
| | USED CAR INV | 4 | 127 | D | Y | 4 | | | Y | | | | | | | | | |
| | | | 227 | | | | | | | | | | | | | | | |
| | | | 238 | | | | | | | | | | | | | | | |
| 12 | SUBLET INVENTORY | 4 | 136C | D | Y | 5 | | | Y | | | | | | | | | |
| 13 | FINANCE RESERVES | 4 | 119X | D | Y | 1 | | Y | Y | | | | | | | | | |
| | | | 271A | | | | | | | | | | | | | | | |
| | | | 271B | | | | | | | | | | | | | | | |
| | | | 119C | | | | | | | | | | | | | | | |
| | | | 119D | | | | | | | | | | | | | | | |
| 14 | SWAPS DEAL TRANSFERS | 4 | 203 | D | Y | 4 | | | Y | | | | | | | | | |
| 15 | PREPAID EXPENSES | 4 | 145E | D | Y | 6 | | | Y | | | | | | | | | |
| | | | 145B | | | | | | | | | | | | | | | |
| | | | 145A | | | | | | | | | | | | | | | |
| | | | 277 | | | | | | | | | | | | | | | |
| | | | 278 | | | | | | | | | | | | | | | |
| 16 | FIXED ASSETS | 4 | 161A | D | Y | 6 | | | Y | | | | | | | | | |
| | | | 162A | | | | | | | | | | | | | | | |
| | | | 165A | | | | | | | | | | | | | | | |
| | | | 287 | | | | | | | | | | | | | | | |
| | | | 283 | | | | | | | | | | | | | | | |
| [illegible] | EXTENDED WARRANTY A/P | 4 | 207X | D | Y | 7 | | | Y | | | | | | | | | |
| 18 | ACCTS PAYABLE | 4 | 201A | B | Y | 2 | | Y | Y | | | | | | | | | |

VOYNOW_019501

| S | SCHEDULE NAME | TYPE | ACCOUNT NUMBER | BDOC | ZERO | CTL TYPE | PRINT | PRT NAME | PRT DAYS | GROUP | ACCOUNT# | AGE OPT | COMB GRP | CR AGING | LS CREDIT | I/O RECAP | OPT | W.O. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | HOLDBACK | 4 | 116B | D | Y | 7 | | | Y | | | | | | | | | |
| 20 | REBATE & INCENTIVES | 4 | 116H | D | Y | 7 | | | Y | | | | | | | | | N |
| | | | 222A | | | | | | | | | | | | | | | |
| 21 | SPECIAL VEHICLE INCOME | 4 | 116C | D | Y | 7 | | | Y | | | | | | | | | |
| 22 | ROAD READY RECEIVABLES | 4 | 116A | D | Y | 7 | | | Y | | | | | | | | | N |
| 23 | CPJE SUPPLEMENTAL FLOOR | 4 | 116D | D | Y | 7 | | | Y | | | | | | | T | | |
| 24 | CPJE DEALER ASSOCIATION | 4 | 116G | D | Y | 7 | | | Y | | | | | | | T | | |
| 26 | SERVICE CONTRACT WARRAN | 3 | 224 | D | Y | 5 | | | | | | | | | | | | |
| 29 | FINANCE RESERVES 2 | 4 | 119E | D | Y | 1 | | Y | Y | | | | | | | | | |
| | | | 119F | | | | | | | | | | | | | | | |
| | | | 119G | | | | | | | | | | | | | | | |
| | | | 119N | | | | | | | | | | | | | | | |
| 30 | PREPAID EXPENSES 2 OTHE | 4 | 145F | D | Y | 6 | | | Y | | | | | | | | | |
| | | | F145F | | | | | | | | | | | | | | | |
| | NOTES AND A/R OFFICER | 4 | 293 | D | Y | 6 | | | Y | | | | | | | | | N |
| 32 | INTERCOMPANY RECEIVABLE | 4 | 297C | D | Y | 6 | | | Y | | | | | | | | | |
| | | | 297D | | | | | | | | | | | | | | | |
| | | | 297F | | | | | | | | | | | | | | | |
| 33 | COMMISSION ACCRUALS | 4 | 210A | B | Y | 3 | | Y | Y | | | | | | | | | N |
| | | | F210A | | | | | | | | | | | | | | | |
| | | | 331B | | | | | | | | | | | | | | | |
| 34 | CREDIT CARD RECEIVABLES | 4 | 110V | D | Y | 6 | | | Y | | | | | | | | | |
| | | | 110A | | | | | | | | | | | | | | | |
| | | | 110D | | | | | | | | | | | | | | | |
| | | | F110V | | | | | | | | | | | | | | | |
| | | | F110A | | | | | | | | | | | | | | | |
| 35 | CASH IN BANK-CHASE MANH | 1 | 103D | C | N | 6 | | | | | | | | | | | | |
| 36 | CASH IN BANK-MV ACCT | 1 | 103A | C | N | 6 | | | | | | | | | | | | |
| 37 | CASH IN BANK-CHASE MANH | 1 | F103D | C | N | 6 | | | | | | | | | | | | |
| 38 | CASH IN BANK-CHASE MANH | 1 | 103C | C | N | 6 | | | | | | | | | | | | |
| 39 | CASH IN BANK-CHASE MANH | 1 | D202F | C | N | 6 | | | | | | | | | | | | |
| | CASH IN BANK PAYROLL | 1 | 103B | C | N | 6 | | | | | | | | | | | | |
| 41 | CASH IN BANK-MARATHON N | 1 | 103G | C | N | 6 | | | | | | | | | | | | |
| 42 | CASH IN BANK-MARATHON N | 1 | F103G | C | N | 6 | | | | | | | | | | | | |

VOYNOW_019502

| S | SCHEDULE NAME | TYPE | ACCOUNT NUMBER | BDOC | ZERO | CTL TYPE | PRINT | PRT NAME | PRT DAYS | GROUP ACCOUNT# | AGE OPT | COMB GRP | CR AGING | LS I/O CREDIT | RECAP OPT | W.O. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | UNION DUES | 4 | 201C | B | Y | 3 | | Y | Y | | | | | | | |
| | | | F201C | | | | | | | | | | | | | |
| 60 | WE OWE ON DELIVERIES | 4 | 201D | D | Y | 4 | | | Y | | | | | | I | |
| 97 | JK ACCOUNT | 5 | 297 | D | Y | 6 | | | | | | | | | | N |
| 101 | CASH IN BANK BONY - DOD | 1 | F103 | C | N | 6 | | | | | | | | | | |
| 104 | EXCHANGE DODGE | 4 | D209 | D | Y | 6 | | | Y | | | | | | | |
| 105 | ACCTS REC SERV-PARTS | 2 | F110 | O | Y | 1 | Y | Y | | | 2 | | | | | |
| 106 | EMPLOYEE ADVANCES | 4 | F151 | D | Y | 3 | | Y | Y | | | | | | | |
| 107 | CAR DEALS DODGE | 4 | F106 | D | Y | 1 | | Y | Y | | | | | | | |
| | | | F111 | | | | | | | | | | | | | |
| | | | F202 | | | | | | | | | | | | | |
| | | | F206 | | | | | | | | | | | | | |
| 108 | WARRANTY CLAIMS DODGE | 3 | F116F | D | Y | 5 | | | | | | | | | | |
| - | NEW CAR INV DODGE | 4 | F120 | D | Y | 4 | | | Y | | | | | | | |
| | | | F123 | | | | | | | | | | | | | |
| | | | F220 | | | | | | | | | | | | | |
| 110 | SERVICE CONTRACT WARRAN | 3 | D224 | D | Y | 5 | | | | | | | | | | |
| 121 | SPECIAL VEHICLE INCOME | 4 | F116C | D | Y | 7 | | | Y | | | | | | | |
| 1010 | NEW CAR-OTHER DODGE | 4 | D235 | D | Y | 4 | | | Y | | | | | | | |
| | | | D236 | | | | | | | | | | | | | |
| 1011 | USED CAR INV DODGE | 4 | F127 | D | Y | 4 | | | Y | | | | | | | |
| | | | F227 | | | | | | | | | | | | | |
| | | | D238 | | | | | | | | | | | | | |
| 1012 | SUBLET INVENTORY DODGE | 4 | F136C | D | Y | 5 | | | Y | | | | | | | |
| 1013 | FINANCE RESERVES-DODGE | 4 | F119 | D | Y | 1 | | Y | Y | | | | | | | |
| | | | D271A | | | | | | | | | | | | | |
| | | | D271B | | | | | | | | | | | | | |
| | | | D271C | | | | | | | | | | | | | |
| | | | D271D | | | | | | | | | | | | | |
| 1014 | SWAPS DEALER TRANSFER | 4 | F203 | D | Y | 4 | | | Y | | | | | | | |
| 1015 | PREPAID EXPENSES DODGE | 4 | F145E | D | Y | 6 | | | Y | | | | | | | |
| | | | F145B | | | | | | | | | | | | | |
| | | | F145A | | | | | | | | | | | | | |
| | | | D277 | | | | | | | | | | | | | |
| | | | D278 | | | | | | | | | | | | | |

| S | SCHEDULE NAME | TYPE | ACCOUNT NUMBER | BDOC | ZERO | CTL TYPE | PRINT | PRT NAME | PRT DAYS | GROUP ACCOUNT# | AGE OPT | COMB GRP | CR AGING | LS CREDIT | I/O RECAP | OPT | W.O. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1016 | FIXED ASSETS DODGE | 4 | F161A | D | Y | 6 | | | Y | | | | | | | | |
| | | | F162A | | | | | | | | | | | | | | |
| | | | D283 | | | | | | | | | | | | | | |
| | | | F165A | | | | | | | | | | | | | | |
| | | | D287 | | | | | | | | | | | | | | |
| 1017 | EXTENDED WARRANTY A/P D | 4 | F207 | D | Y | 7 | | | Y | | | | | | | | |
| 1018 | ACCTS PAYABLE DODGE | 4 | F201A | B | Y | 2 | | Y | Y | | | | | | | | |
| 1019 | HOLDBACK DODGE | 4 | F116B | D | Y | 7 | | | Y | | | | | | | | |
| 1020 | REBATE & INCENTIVES DOD | 4 | F116H | D | Y | 7 | | | Y | | | | | | | | |
| 1021 | DEPOSIT ACCT CHRYSLER D | 1 | F103C | C | N | 6 | | | | | | | | | | | |
| 1022 | ROAD READY RECEIVABLE-D | 4 | F116A | D | Y | 7 | | | Y | | | | | | | | |
| 1023 | DODGE SUPPLEMENTAL FLOO | 4 | F116D | D | Y | 7 | | | Y | | | | | | T | | |
| 1024 | DODGE DEALER ASSOCIATIO | 4 | F116G | D | Y | 7 | | | Y | | | | | | T | | |
| 1029 | FINANCE RESERVES 2-DODG | 4 | D271E | D | Y | 1 | | Y | Y | | | | | | | | |
| | | | D271F | | | | | | | | | | | | | | |
| | | | D271G | | | | | | | | | | | | | | |
| | | | D271N | | | | | | | | | | | | | | |
| 1036 | CHASE MANHATTAN BANK-DM | 1 | F103A | C | N | 6 | | | | | | | | | | | |
| 1040 | CASH IN BANK PAYORLL | 1 | F103B | C | N | 6 | | | | | | | | | | | |
| 1060 | DODGE WE OWE ON DELIVER | 4 | F201D | D | Y | 4 | | | Y | | | | | | I | | |

VOYNOW_019504

All Deals 01- and paid
2

01/?/2016 VOYNOW — STAR CHRYSLER JEEP DODGE — 0350
1? .35 — (7) CAR DEALS - (12/31/2015) — PAGE 1
ACCTS 106 111 202 206

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|
| 12/31/2015 | 0 | 114893 | JOANNE M ARTIS | 37450.74 | | | | 37450.74 |
| 11/24/2015 | 37 | 117440 | EMKAY INC TRUST | | 595.00 | -595.00 | | 0.00 |
| 10/13/2015 | 79 | 118434 | PAUL LAFRANCA | | | -100.00 | | -100.00 |
| 12/16/2015 | 15 | 125931 | BERNARD CYRUS | 17576.15 | | | | 17576.15 |
| 11/16/2015 | 45 | 132449 | WHEELS LT | | 439.25 | -439.25 | | 0.00 |
| 06/30/2015 | 184 | 135283 | PARTS ARE US | | | -325.00 | | -325.00 |
| 08/01/2015 | 152 | 136255 | CAPA WHOLESALE CARS INC | | 1000.00 ← collecting | | | 1000.00 |
| 09/30/2015 | 92 | 140786 | JACK BROOM | | | -200.00 | | -200.00 |
| 11/16/2015 | 45 | 144368 | G&M AUTO GROUP LTD | | | -8000.00 | | -8000.00 |
| 12/15/2015 | 16 | 145921 | JAMES A WILLIAMS | 27756.66 | | | -18.79 | 27737.87 |
| 12/31/2015 | 0 | 156066 | DOREEN M SCIABICA | 28514.03 | | | | 28514.03 |
| 08/10/2015 | 143 | 157312 | BRUCE CARTER | | | -150.00 | | -150.00 |
| 10/09/2015 | 83 | 163674 | DARLENE RUOCCO | 36884.67 | | | | 36884.67 |
| 12/29/2015 | 2 | 187149 | RICHARD A AKBARALLY | 19910.00 | | | | 19910.00 |
| 12/23/2015 | 8 | 197419 | NICHELLE YVONNE WAY | 22693.76 | | | | 22693.76 |
| 12/31/2015 | 0 | 199539 | DAWN W MACKLIN | 34437.60 | | | -70.53 | 34367.07 |
| 12/31/2015 | 0 | 202571 | PAULINE AMO-ADU | 42839.59 | | | -9766.41 | 33073.18 |
| 12/18/2015 | 13 | 204935 | RICHARD J THOMPSON | 31102.43 | | | | 31102.43 |
| 12/28/2015 | 3 | 207476 | MICHAEL C HINZ | 27205.18 | | | | 27205.18 |
| 1? /2015 | 0 | 207506 | JUAN R TORRES | 35472.60 | | | | 35472.60 |
| 1? /2015 | 61 | 208173 | NICHOLAS A NIGRO | | | -554.34 | | -554.34 |
| 12/15/2015 | 16 | 209115 | SHARON DENISE VALDEZ | 34893.88 | | | | 34893.88 |
| 12/24/2015 | 7 | 209406 | ALICE AA ALJOE | 49519.10 | | | | 49519.10 |
| 12/29/2015 | 2 | 209627 | MERLENE S ESTERINE | 15711.69 | | | | 15711.69 |
| 12/31/2015 | 0 | 209798 | STEVEN A NARDI | 30865.18 | | | | 30865.18 |
| 11/20/2015 | 41 | 212146 | FR AUTO SALES | | | -3500.00 | | -3500.00 |
| 12/31/2015 | 0 | 212353 | WELLESLEY WILSON | 54932.68 | | | | 54932.68 |
| 11/30/2015 | 31 | 213340 | LUZ MARINA ARIAS | | | -150.00 | | -150.00 |
| 08/14/2015 | 139 | 213548 | SUSAN FISHER | | | -10.32 | | -10.32 |
| 09/25/2014 | 462 | 213812 | EDWARD SECKER | | | -3000.00 | | -3000.00 |
| 12/22/2015 | 9 | 213936 | FRANCESCO CASTELLI | 28771.25 | | | | 28771.25 |
| 12/17/2015 | 14 | 214068 | ANDRE I BELLINGER | | | | -1478.07 | -1478.07 |
| 12/30/2015 | 1 | 214280 | ANW AUTO SALES INC | | | -2500.00 | | -2500.00 |
| 08/31/2015 | 122 | 215122 | ROCKLAND GROUP INC | | | -166000.00 | | -166000.00 |
| 03/30/2015 | 276 | 215488 | ANTONIO YARBOUGH | | | -1619.50 | | -1619.50 |
| 04/17/2015 | 258 | 215652 | EDGAR YANEZ | | | -1177.00 | | -1177.00 |
| 05/15/2015 | 230 | 215944 | MAURICIO E CORREA | | | -400.00 | | -400.00 |
| 06/11/2015 | 203 | 216218 | RAFFISHIMON DANIEL | | | -172.00 | | -172.00 |
| 07/08/2015 | 176 | 216534 | ANDREW J PHILLIPS | | | -5000.00 | | -5000.00 |
| 07/10/2015 | 174 | 216579 | NELSON PEREZ | | | -100.00 | | -100.00 |
| 07/15/2015 | 169 | 216620 | MARCELO OTINIANO | | | -200.00 | | -200.00 |
| 07/22/2015 | 162 | 216702 | JAMES T FORD | | | -200.00 | | -200.00 |
| 07/31/2015 | 153 | 216842 | EUNIDE DANNEL | | | -100.00 | | -100.00 |
| 08/10/2015 | 143 | 216889 | MARCUS R GLAUD | | | -350.00 | | -350.00 |
| 08/31/2015 | 122 | 217168 | AMELIA PESCE | -150.00 | | | | -150.00 |
| 1 '2015 | 31 | 217175 | RENTAL SERVICES INC | 228232.20 | | | | 228232.20 |
| 09/08/2015 | 114 | 217185 | TYRON L HANCHARD | | | -500.00 | | -500.00 |

CONFIDENTIAL

VOYNOW_019505

VOYNOW_019505

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|
| 09/12/2015 | 110 | 217232 | CRISTOPHER MANSILLA | | | -100.00 | | -100.00 |
| 09/15/2015 | 107 | 217268 | HENRY POINVIT | | | -250.00 | | -250.00 |
| 09/22/2015 | 100 | 217330 | FATMATA SAMURA | | | 300.00 | | 300.00 |
| 09/22/2015 | 100 | 217362 | DENISE PINNOCK | | | -100.00 | | -100.00 |
| 09/30/2015 | 92 | 217427 | MICHAEL A GLIDDEN | | | -10.00 | | -10.00 |
| 09/30/2015 | 92 | 217457 | ANTHONY MCBRIDE | | | -200.00 | | -200.00 |
| 09/30/2015 | 92 | 217493 | EMANUEL SHALOM | | | -295.00 | | -295.00 |
| 09/30/2015 | 92 | 217521 | SHELDON A KILLEBREW | | | -500.00 | | -500.00 |
| 10/13/2015 | 79 | 217544 | ADRIAN A VASQUEZ | | | 293.60 | | 293.60 |
| 10/12/2015 | 80 | 217558 | ANDRE DWAYNE DWEYER | | | -100.00 | | -100.00 |
| 10/13/2015 | 79 | 217573 | GINA CHAMPAGNE | | | -200.00 | | -200.00 |
| 10/26/2015 | 66 | 217688 | GUIGNARD ALTINO | | | -250.00 | | -250.00 |
| 10/30/2015 | 62 | 217734 | IRLIANA A SOLLA | | | -100.00 | | -100.00 |
| 10/30/2015 | 62 | 217756 | TRACY DOUSE | 10910.88 | | | | 10910.88 |
| 10/31/2015 | 61 | 217791 | MOUNTAIN JUN INC | 20925.00 | | | | 20925.00 |
| 11/06/2015 | 55 | 217806 | STANLEY J ADWAR | | | -200.00 | | -200.00 |
| 11/06/2015 | 55 | 217807 | LEONIDAS MARAGAS | | | -500.00 | | -500.00 |
| 10/31/2015 | 61 | 217811 | SPRINTER GROUP, INC. | | | -25447.00 | | -25447.00 |
| 11/16/2015 | 45 | 217866 | NYASIA HOWARD | | | -50.00 | | -50.00 |
| 1[illegible]/2015 | 38 | 217929 | COLLEEN M ALVAREZ | 19729.12 | | | | 19729.12 |
| 11[illegible]/2015 | 36 | 217972 | CANDACE SABRINA EDGE | 11945.13 | | | | 11945.13 |
| 12/03/2015 | 28 | 218027 | JAWAD A KHAN | | | -100.00 | | -100.00 |
| 11/30/2015 | 31 | 218044 | KEESHAN K WILLIAMS | 26512.38 | | | | 26512.38 |
| 11/30/2015 | 31 | 218047 | WADYAH A HASSAN-MAYS | | | -100.00 | | -100.00 |
| 12/07/2015 | 24 | 218063 | LENISHA L C PINCKNEY | 24529.13 | | | | 24529.13 |
| 12/15/2015 | 16 | 218119 | JOHN JANASON | 38496.71 | | | | 38496.71 |
| 12/15/2015 | 16 | 218121 | MICHAEL L LITTLE | 30464.11 | | | | 30464.11 |
| 12/17/2015 | 14 | 218136 | CHRISTMAS EDORE AKPODIETE | 13520.33 | | | | 13520.33 |
| 12/18/2015 | 13 | 218145 | MURADIJE BERKANI | 21131.72 | | | | 21131.72 |
| 12/18/2015 | 13 | 218155 | LAURENT D HUTTINOT | 14618.97 | | -200.00 | | 14418.97 |
| 12/18/2015 | 13 | 218157 | IGOR FELDMAN | 32549.80 | | | | 32549.80 |
| 12/18/2015 | 13 | 218158 | CHARLES LIPPERT | | | -1000.00 | | -1000.00 |
| 12/18/2015 | 13 | 218160 | JAMES A RIZZI | 33621.49 | | | | 33621.49 |
| 12/21/2015 | 10 | 218162 | CLADINORO DIIORIO | 25305.69 | | | | 25305.69 |
| 12/21/2015 | 10 | 218173 | GERARD J WOODWARD | | | -500.00 | | -500.00 |
| 12/23/2015 | 8 | 218181 | WIRE GLOBAL AUTO MAX | | | -22049.00 | | -22049.00 |
| 12/22/2015 | 9 | 218182 | FAN WU | 29820.55 | | | | 29820.55 |
| 12/22/2015 | 9 | 218183 | RYAN M MOLLOY | | | -100.00 | | -100.00 |
| 12/22/2015 | 9 | 218184 | DINNA SHUMAN | 32126.95 | | | | 32126.95 |
| 12/22/2015 | 9 | 218185 | JUSTINA M OLIVA | 23168.27 | | | | 23168.27 |
| 12/22/2015 | 9 | 218186 | BRUCE WORTMAN | 26194.78 | | | | 26194.78 |
| 12/22/2015 | 9 | 218187 | MATTHEW L BEAVERS | 17158.69 | | | | 17158.69 |
| 12/23/2015 | 8 | 218188 | INDEEYA THOM | 25997.21 | | | | 25997.21 |
| 12/23/2015 | 8 | 218191 | VOLHA YARMOLINA | 24751.66 | | | | 24751.66 |
| 12/24/2015 | 7 | 218200 | TWANA BOYD | 11372.81 | | | | 11372.81 |
| 1[illegible]2015 | 7 | 218201 | JOHN ZAPAS | 22021.25 | | | | 22021.25 |
| 12/24/2015 | 7 | 218202 | GITA CINDY MUNGAL | 27622.79 | | | | 27622.79 |

VOYNOW_019506

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|
| 12/24/2015 | 7 | 218203 | RAFFI JAMGOTCHIAN | 33992.36 | | -2.50 | | 33989.86 |
| 12/28/2015 | 3 | 218209 | EDGAR PATRICIO DUCHIMAZA | 17154.43 | | -500.00 | | 16654.43 |
| 12/24/2015 | 7 | 218213 | ERICA N GRAHAM | 15422.94 | | | | 15422.94 |
| 12/28/2015 | 3 | 218217 | LEIGHTON S MURRAY | 31046.88 | | | | 31046.88 |
| 12/28/2015 | 3 | 218218 | HUI LIU | 40603.80 | | | | 40603.80 |
| 12/28/2015 | 3 | 218219 | MARCIA RENEE COLE | 21521.20 | | | | 21521.20 |
| 12/28/2015 | 3 | 218220 | YURIY V KLOCHKOV | 36484.98 | | | | 36484.98 |
| 12/28/2015 | 3 | 218221 | HAMIE C HARTILL | | | -500.00 | | -500.00 |
| 12/28/2015 | 3 | 218222 | FLOYD R PAULING | 20948.54 | | | | 20948.54 |
| 12/29/2015 | 2 | 218238 | NORA L STROBERT | 19326.63 | | | | 19326.63 |
| 12/29/2015 | 2 | 218239 | JARED C TYLER | 10583.73 | | | | 10583.73 |
| 12/30/2015 | 1 | 218240 | ANGELO JOSEPH LANDINO | 44117.68 | | | | 44117.68 |
| 12/29/2015 | 2 | 218241 | PEJMAN SHIRIAN | 32970.45 | | | | 32970.45 |
| 12/29/2015 | 2 | 218242 | ARASH REFOUA | 35968.85 | | | | 35968.85 |
| 12/30/2015 | 1 | 218243 | KIRBY HOCKADAY | 19238.91 | | | | 19238.91 |
| 12/30/2015 | 1 | 218244 | BETHANNE ELLER | 14386.56 | | | | 14386.56 |
| 12/30/2015 | 1 | 218246 | YU DAI | 35456.23 | | | | 35456.23 |
| 12/30/2015 | 1 | 218248 | STAMATIS KONTOS | 29861.65 | | | | 29861.65 |
| 12/30/2015 | 1 | 218249 | DESRENE A ROBERTS | 38685.19 | | | | 38685.19 |
| 1' /2015 | 0 | 218253 | ROBIN RODRIGUEZ | 42091.49 | | | | 42091.49 |
| 1., ./2015 | 1 | 218254 | JEAN AZOR | | | -400.00 | | -400.00 |
| 12/30/2015 | 1 | 218255 | RICHARD ANTENORCRUZ | | | -500.00 | | -500.00 |
| 12/30/2015 | 1 | 218256 | PAUL BRIAN WILLIAMS | 32915.13 | | | | 32915.13 |
| 12/30/2015 | 1 | 218257 | MAGLYN VERONICA GILL | 32162.43 | | | | 32162.43 |
| 12/30/2015 | 1 | 218258 | JODYANN REYNOLDS | | | -500.00 | | -500.00 |
| 12/31/2015 | 0 | 218264 | ARNSON ABSOLU | 18864.49 | | | | 18864.49 |
| 12/31/2015 | 0 | 218270 | CHRIS J KUZIN | 12299.13 | | | | 12299.13 |
| 12/31/2015 | 0 | 218271 | JEWEL R LOFASO | 29718.46 | | | | 29718.46 |
| 12/31/2015 | 0 | 218272 | HUAN LU | 22844.29 | | | | 22844.29 |
| 12/31/2015 | 0 | 218273 | DOLORES R MCBEAN | | | -1000.00 | | -1000.00 |
| 12/31/2015 | 0 | 218274 | ALEX D JONES | 13000.14 | | | | 13000.14 |
| 12/31/2015 | 0 | 218276 | GENE SZYMANSKI | 28860.56 | | | | 28860.56 |
| 12/31/2015 | 0 | 218277 | AVRIL TANISHA GREEN | 29744.32 | | | | 29744.32 |
| 12/31/2015 | 0 | 218278 | THOMAS M GNOLFO | 25234.71 | | | | 25234.71 |
| 12/31/2015 | 0 | 218281 | DAVIDA RUSSELL | 22904.81 | | | | 22904.81 |
| 12/31/2015 | 0 | 218282 | MARTINEAU LAGUERRE | 25911.19 | | | | 25911.19 |
| 12/31/2015 | 0 | 218283 | VIRGINIA TALLEY | 38848.72 | | | | 38848.72 |
| 12/31/2015 | 0 | 218288 | CHERYL D FORD | 34475.06 | | | | 34475.06 |
| 12/31/2015 | 0 | 218290 | FOUZIA ABDELAZIZ | 33849.66 | | | | 33849.66 |
| 12/31/2015 | 0 | 218291 | MARC D ALONZEAU | 42227.79 | | | | 42227.79 |
| 12/31/2015 | 0 | 218293 | AHUVA E SODDEN | 35800.24 | | | | 35800.24 |
| 12/31/2015 | 0 | 218296 | ALDWIN MATEO | | 5.00 | | | 5.00 |
| 12/31/2015 | 0 | 218297 | IAN D BROWN | 39060.17 | | | | 39060.17 |
| 12/31/2015 | 0 | 218298 | DAVID PANAH | 22749.34 | | | | 22749.34 |
| 12/?1/2015 | 0 | 218299 | HECTOR L PEREZ | 36410.53 | | | | 36410.53 |
| 1: '2015 | 0 | 218300 | IOANNIS TSOLOMITIS | 38508.61 | | | | 38508.61 |
| 12/31/2015 | 0 | 218301 | MARIA LAGOUDIS | 37335.56 | | | | 37335.56 |

VOYNOW_019507

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|
| 12/31/2015 | 0 | 218302 | PERDITA CAINES | | | -2500.00 | | -2500.00 |
| 12/31/2015 | 0 | 218306 | RICHARD M GUADAGNO | 24463.56 | | | | 24463.56 |
| 12/31/2015 | 0 | 218311 | KENNETH R ACKERMAN | 30457.40 | | | | 30457.40 |
| 12/31/2015 | 0 | 218312 | CHANTELLE K AUSTIN-PEAY | 18395.93 | | | | 18395.93 |
| 12/31/2015 | 0 | 218313 | LOVI HOLDINGS CORP | 41931.83 | | | | 41931.83 |
| 12/31/2015 | 0 | 218314 | VALPACK OF CONMUR INC | 34163.11 | | | | 34163.11 |
| 12/31/2015 | 0 | 218318 | ROBERT J TRIMBLE | 25357.18 | | | | 25357.18 |
| 12/31/2015 | 0 | 218319 | YUN JUN NI | 39158.40 | | | | 39158.40 |
| 12/31/2015 | 0 | 218320 | ULISSE CASSARO | | | -5000.00 | | -5000.00 |
| 12/31/2015 | 0 | 218321 | VINCENT Q CHUENG | | | -200.00 | | -200.00 |
| 12/31/2015 | 0 | 218322 | MICHAEL S A WILLIAMS | 30486.00 | | | | 30486.00 |
| 12/31/2015 | 0 | 218325 | MARIE NARDI | 26252.17 | | | | 26252.17 |
| 12/31/2015 | 0 | 218328 | LUIS R RODRIGUEZ | 30199.51 | | | | 30199.51 |
| 12/31/2015 | 0 | 218329 | RAEFORD L STEPHENS | 21759.00 | | | | 21759.00 |
| 12/31/2015 | 0 | 218330 | BARRY S COBUCCI | 41490.21 | | | | 41490.21 |
| 12/31/2015 | 0 | 218333 | JAMIE C CALKINS | 25660.24 | | | | 25660.24 |
| 12/31/2015 | 0 | 218337 | JONATHAN LEMZE | 42149.25 | | | | 42149.25 |
| 12/31/2015 | 0 | 218338 | TRICIA N SAWCHUK | 24176.77 | | | | 24176.77 |
| 12/31/2015 | 0 | 218339 | JOSEPH M ZAROOVABELI | 32065.67 | | | | 32065.67 |
| 1 /2015 | 0 | 218340 | ZALMAN STEINMETZ | 29204.27 | | | | 29204.27 |
| 12 /2015 | 0 | 218342 | KIMONE N ALLEN | 24384.00 | | | | 24384.00 |
| 12/31/2015 | 0 | 218349 | RAYMOND ZEITOUNE | 32295.98 | | | | 32295.98 |
| 12/31/2015 | 0 | 218350 | MANUEL A ILARRAZA | 22232.62 | | | | 22232.62 |
| 12/31/2015 | 0 | 218351 | TANYA FEDEN | 23125.28 | | | | 23125.28 |
| 12/31/2015 | 0 | 218359 | ROBERT CAMERON | 25974.74 | | | | 25974.74 |
| *TOTALS* | | | | 3208085.77 | 2039.25 | -258202.31 | -11333.80 | 2940588.91 |

166 records listed.

VOYNOW_019508



4720
F4
2. De C, E
N150234

150644

150521

01 ' '/2016 DEBBIE
1 :41

STAR CHRYSLER JEEP DODGE
(7) CAR DEALS - (12/31/2015)
ACCTS 106 111 202 206

0350
PAGE 1

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|
| 12/31/2015 | 0 | 114893 | JOANNE M ARTIS | 37450.74 | | | | 37450.74 |
| 11/24/2015 | 37 | 117440 | EMKAY INC TRUST | | 595.00 | -595.00 | | 0.00 |
| 10/13/2015 | 79 | 118434 | PAUL LAFRANCA | | | -100.00 | | -100.00 |
| 12/16/2015 | 15 | 125931 | BERNARD CYRUS | 17576.15 | | | | 17576.15 |
| 11/16/2015 | 45 | 132449 | WHEELS LT | | 439.25 | -439.25 | | 0.00 |
| 06/30/2015 | 184 | 135283 | PARTS ARE US | | | -325.00 | | -325.00 |
| 08/01/2015 | 152 | 136255 | CAPA WHOLESALE CARS INC | | 1000.00 | | | 1000.00 |
| 09/30/2015 | 92 | 140786 | JACK BROOM | | | -200.00 | | -200.00 |
| 12/07/2015 | 24 | 144070 | WILLIE J GUINYARD | | | 5000.00 | | 5000.00 |
| 11/16/2015 | 45 | 144368 | G&M AUTO GROUP LTD | | | -8000.00 | | -8000.00 |
| 12/15/2015 | 16 | 145921 | JAMES A WILLIAMS | 27756.66 | | | -18.79 | 27737.87 |
| 12/31/2015 | 0 | 156066 | DOREEN M SCIABICA | 28514.03 | | | | 28514.03 |
| 08/10/2015 | 143 | 157312 | BRUCE CARTER | | | -150.00 | | -150.00 |
| 10/09/2015 | 83 | 163674 | DARLENE RUOCCO | 36884.67 | | | | 36884.67 |
| 12/29/2015 | 2 | 187149 | RICHARD A AKBARALLY | 19910.00 | | | | 19910.00 |
| 12/23/2015 | 8 | 197419 | NICHELLE YVONNE WAY | 22693.76 | | | | 22693.76 |
| 12/31/2015 | 0 | 199539 | DAWN W MACKLIN | 34437.60 | | | -70.53 | 34367.07 |
| 12/31/2015 | 0 | 202571 | PAULINE AMO-ADU | 42839.59 | | | -9766.41 | 33073.18 |
| 12/18/2015 | 13 | 204935 | RICHARD J THOMPSON | 31102.43 | | | | 31102.43 |
| 1' /2015 | 3 | 207476 | MICHAEL C HINZ | 27205.18 | | | | 27205.18 |
| 12, ./2015 | 0 | 207506 | JUAN R TORRES | 35472.60 | | | | 35472.60 |
| 10/31/2015 | 61 | 208173 | NICHOLAS A NIGRO | | | -554.34 | | -554.34 |
| 12/15/2015 | 16 | 209115 | SHARON DENISE VALDEZ | 34893.88 | | | | 34893.88 |
| 12/24/2015 | 7 | 209406 | ALICE AA ALJOE | 49519.10 | | | | 49519.10 |
| 12/29/2015 | 2 | 209627 | MERLENE S ESTERINE | 15711.69 | | | | 15711.69 |
| 12/31/2015 | 0 | 209798 | STEVEN A NARDI | 30865.18 | | | | 30865.18 |
| 11/20/2015 | 41 | 212146 | FR AUTO SALES | | | -3500.00 | | -3500.00 |
| 12/31/2015 | 0 | 212353 | WELLESLEY WILSON | 54932.68 | | | | 54932.68 |
| 11/30/2015 | 31 | 213340 | LUZ MARINA ARIAS | | | -150.00 | | -150.00 |
| 08/14/2015 | 139 | 213548 | SUSAN FISHER | | | -10.32 | | -10.32 |
| 09/25/2014 | 462 | 213812 | EDWARD SECKER | | | -3000.00 | | -3000.00 |
| 12/22/2015 | 9 | 213936 | FRANCESCO CASTELLI | 28771.25 | | | | 28771.25 |
| 12/17/2015 | 14 | 214068 | ANDRE I BELLINGER | | | | -1478.07 | -1478.07 |
| 12/30/2015 | 1 | 214280 | ANW AUTO SALES INC | | | -2500.00 | | -2500.00 |
| 08/31/2015 | 122 | 215122 | ROCKLAND GROUP INC | | | -166000.00 | | -166000.00 |
| 03/30/2015 | 276 | 215488 | ANTONIO YARBOUGH | | | -1619.50 | | -1619.50 |
| 04/17/2015 | 258 | 215652 | EDGAR YANEZ | | | -1177.00 | | -1177.00 |
| 05/15/2015 | 230 | 215944 | MAURICIO E CORREA | | | -400.00 | | -400.00 |
| 06/11/2015 | 203 | 216218 | RAFFISHIMON DANIEL | | | -172.00 | | -172.00 |
| 07/08/2015 | 176 | 216534 | ANDREW J PHILLIPS | | | -5000.00 | | -5000.00 |
| 07/10/2015 | 174 | 216579 | NELSON PEREZ | | | -100.00 | | -100.00 |
| 07/15/2015 | 169 | 216620 | MARCELO OTINIANO | | | -200.00 | | -200.00 |
| 07/22/2015 | 162 | 216702 | JAMES T FORD | | | -200.00 | | -200.00 |
| 07/31/2015 | 153 | 216842 | EUNIDE DANNEL | | | -100.00 | | -100.00 |
| 08/'`/2015 | 143 | 216889 | MARCUS R GLAUD | | | -350.00 | | -350.00 |
| 0 /2015 | 122 | 217168 | AMELIA PESCE | -150.00 | | | | -150.00 |
| 11/30/2015 | 31 | 217175 | RENTAL SERVICES INC | 228232.20 | | | | 228232.20 |

VOYNOW_019510

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|
| 09/08/2015 | 114 | 217185 | TYRON L HANCHARD | | | -500.00 | | -500.00 |
| 09/12/2015 | 110 | 217232 | CRISTOPHER MANSILLA | | | -100.00 | | -100.00 |
| 09/15/2015 | 107 | 217268 | HENRY POINVIT | | | -250.00 | | -250.00 |
| 09/22/2015 | 100 | 217330 | FATMATA SAMURA | | | 300.00 | | 300.00 |
| 09/22/2015 | 100 | 217362 | DENISE PINNOCK | | | -100.00 | | -100.00 |
| 09/30/2015 | 92 | 217427 | MICHAEL A GLIDDEN | | | -10.00 | | -10.00 |
| 09/30/2015 | 92 | 217457 | ANTHONY MCBRIDE | | | -200.00 | | -200.00 |
| 09/30/2015 | 92 | 217493 | EMANUEL SHALOM | | | -295.00 | | -295.00 |
| 09/30/2015 | 92 | 217521 | SHELDON A KILLEBREW | | | -500.00 | | -500.00 |
| 10/13/2015 | 79 | 217544 | ADRIAN A VASQUEZ | | | 293.60 | | 293.60 |
| 10/12/2015 | 80 | 217558 | ANDRE DWAYNE DWEYER | | | -100.00 | | -100.00 |
| 10/13/2015 | 79 | 217573 | GINA CHAMPAGNE | | | -200.00 | | -200.00 |
| 10/26/2015 | 66 | 217688 | GUIGNARD ALTINO | | | -250.00 | | -250.00 |
| 10/30/2015 | 62 | 217734 | IRLIANA A SOLLA | | | -100.00 | | -100.00 |
| 10/30/2015 | 62 | 217756 | TRACY DOUSE | 10910.88 | | | | 10910.88 |
| 10/31/2015 | 61 | 217791 | MOUNTAIN JUN INC | 20925.00 | | | | 20925.00 |
| 11/06/2015 | 55 | 217806 | STANLEY J ADWAR | | | -200.00 | | -200.00 |
| 11/06/2015 | 55 | 217807 | LEONIDAS MARAGAS | | | -500.00 | | -500.00 |
| 10/31/2015 | 61 | 217811 | SPRINTER GROUP, INC. | | | -25447.00 | | -25447.00 |
| 1' /2015 | 45 | 217866 | NYASIA HOWARD | | | -50.00 | | -50.00 |
| 1ı, ɔ/2015 | 38 | 217929 | COLLEEN M ALVAREZ | 19729.12 | | | | 19729.12 |
| 11/25/2015 | 36 | 217972 | CANDACE SABRINA EDGE | 11945.13 | | | | 11945.13 |
| 12/03/2015 | 28 | 218027 | JAWAD A KHAN | | | -100.00 | | -100.00 |
| 11/30/2015 | 31 | 218044 | KEESHAN K WILLIAMS | 26512.38 | | | | 26512.38 |
| 11/30/2015 | 31 | 218047 | WADYAH A HASSAN-MAYS | | | -100.00 | | -100.00 |
| 12/07/2015 | 24 | 218063 | LENISHA L C PINCKNEY | 24529.13 | | | | 24529.13 |
| 12/15/2015 | 16 | 218119 | JOHN JANASON | 38496.71 | | | | 38496.71 |
| 12/15/2015 | 16 | 218121 | MICHAEL L LITTLE | 30464.11 | | | | 30464.11 |
| 12/17/2015 | 14 | 218136 | CHRISTMAS EDORE AKPODIETE | 13520.33 | | | | 13520.33 |
| 12/18/2015 | 13 | 218145 | MURADIJE BERKANI | 21131.72 | | | | 21131.72 |
| 12/18/2015 | 13 | 218155 | LAURENT D HUTTINOT | 14618.97 | | -200.00 | | 14418.97 |
| 12/18/2015 | 13 | 218157 | IGOR FELDMAN | 32549.80 | | | | 32549.80 |
| 12/18/2015 | 13 | 218158 | CHARLES LIPPERT | | | -1000.00 | | -1000.00 |
| 12/18/2015 | 13 | 218160 | JAMES A RIZZI | 33621.49 | | | | 33621.49 |
| 12/21/2015 | 10 | 218162 | CLADINORO DIIORIO | 25305.69 | | | | 25305.69 |
| 12/21/2015 | 10 | 218173 | GERARD J WOODWARD | | | -500.00 | | -500.00 |
| 12/23/2015 | 8 | 218181 | WIRE GLOBAL AUTO MAX | | | -22049.00 | | -22049.00 |
| 12/22/2015 | 9 | 218182 | FAN WU | 29820.55 | | | | 29820.55 |
| 12/22/2015 | 9 | 218183 | RYAN M MOLLOY | | | -100.00 | | -100.00 |
| 12/22/2015 | 9 | 218184 | DINNA SHUMAN | 32126.95 | | | | 32126.95 |
| 12/22/2015 | 9 | 218185 | JUSTINA M OLIVA | 23168.27 | | | | 23168.27 |
| 12/22/2015 | 9 | 218186 | BRUCE WORTMAN | 26194.78 | | | | 26194.78 |
| 12/22/2015 | 9 | 218187 | MATTHEW L BEAVERS | 17158.69 | | | | 17158.69 |
| 12/23/2015 | 8 | 218188 | INDEEYA THOM | 25997.21 | | | | 25997.21 |
| 12/^3/2015 | 8 | 218191 | VOLHA YARMOLINA | 24751.66 | | | | 24751.66 |
| 1. /2015 | 7 | 218200 | TWANA BOYD | 11372.81 | | | | 11372.81 |
| 12/24/2015 | 7 | 218201 | JOHN ZAPAS | 22021.25 | | | | 22021.25 |

01 ' '/2016 DEBBIE
1 :41

STAR CHRYSLER JEEP DODGE
(7) CAR DEALS - (12/31/2015)
ACCTS 106 111 202 206

0350
PAGE 3

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|
| 12/24/2015 | 7 | 218202 | GITA CINDY MUNGAL | 27622.79 | | | | 27622.79 |
| 12/24/2015 | 7 | 218203 | RAFFI JAMGOTCHIAN | 33992.36 | | -2.50 | | 33989.86 |
| 12/28/2015 | 3 | 218209 | EDGAR PATRICIO DUCHIMAZA | 17154.43 | | -500.00 | | 16654.43 |
| 12/24/2015 | 7 | 218213 | ERICA N GRAHAM | 15422.94 | | | | 15422.94 |
| 12/28/2015 | 3 | 218217 | LEIGHTON S MURRAY | 31046.88 | | | | 31046.88 |
| 12/28/2015 | 3 | 218218 | HUI LIU | 40603.80 | | | | 40603.80 |
| 12/28/2015 | 3 | 218219 | MARCIA RENEE COLE | 21521.20 | | | | 21521.20 |
| 12/28/2015 | 3 | 218220 | YURIY V KLOCHKOV | 36484.98 | | | | 36484.98 |
| 12/28/2015 | 3 | 218221 | HAMIE C HARTILL | | | -500.00 | | -500.00 |
| 12/28/2015 | 3 | 218222 | FLOYD R PAULING | 20948.54 | | | | 20948.54 |
| 12/29/2015 | 2 | 218238 | NORA L STROBERT | 19326.63 | | | | 19326.63 |
| 12/29/2015 | 2 | 218239 | JARED C TYLER | 10583.73 | | | | 10583.73 |
| 12/30/2015 | 1 | 218240 | ANGELO JOSEPH LANDINO | 44117.68 | | | | 44117.68 |
| 12/29/2015 | 2 | 218241 | PEJMAN SHIRIAN | 32970.45 | | | | 32970.45 |
| 12/29/2015 | 2 | 218242 | ARASH REFOUA | 35968.85 | | | | 35968.85 |
| 12/30/2015 | 1 | 218243 | KIRBY HOCKADAY | 19238.91 | | | | 19238.91 |
| 12/30/2015 | 1 | 218244 | BETHANNE ELLER | 14386.56 | | | | 14386.56 |
| 12/30/2015 | 1 | 218246 | YU DAI | 35456.23 | | | | 35456.23 |
| 12/30/2015 | 1 | 218248 | STAMATIS KONTOS | 29861.65 | | | | 29861.65 |
| 1' /2015 | 1 | 218249 | DESRENE A ROBERTS | 38685.19 | | | | 38685.19 |
| 1_. _/2015 | 0 | 218253 | ROBIN RODRIGUEZ | 42091.49 | | | | 42091.49 |
| 12/30/2015 | 1 | 218254 | JEAN AZOR | | | -400.00 | | -400.00 |
| 12/30/2015 | 1 | 218255 | RICHARD ANTENORCRUZ | | | -500.00 | | -500.00 |
| 12/30/2015 | 1 | 218256 | PAUL BRIAN WILLIAMS | 32915.13 | | | | 32915.13 |
| 12/30/2015 | 1 | 218257 | MAGLYN VERONICA GILL | 32162.43 | | | | 32162.43 |
| 12/30/2015 | 1 | 218258 | JODYANN REYNOLDS | | | -500.00 | | -500.00 |
| 12/31/2015 | 0 | 218264 | ARNSON ABSOLU | 18864.49 | | | | 18864.49 |
| 12/31/2015 | 0 | 218270 | CHRIS J KUZIN | 12299.13 | | | | 12299.13 |
| 12/31/2015 | 0 | 218271 | JEWEL R LOFASO | 29718.46 | | | | 29718.46 |
| 12/31/2015 | 0 | 218272 | HUAN LU | 22844.29 | | | | 22844.29 |
| 12/31/2015 | 0 | 218273 | DOLORES R MCBEAN | | | -1000.00 | | -1000.00 |
| 12/31/2015 | 0 | 218274 | ALEX D JONES | 13000.14 | | | | 13000.14 |
| 12/31/2015 | 0 | 218276 | GENE SZYMANSKI | 28860.56 | | | | 28860.56 |
| 12/31/2015 | 0 | 218277 | AVRIL TANISHA GREEN | 29744.32 | | | | 29744.32 |
| 12/31/2015 | 0 | 218278 | THOMAS M GNOLFO | 25234.71 | | | | 25234.71 |
| 12/31/2015 | 0 | 218281 | DAVIDA RUSSELL | 22904.81 | | | | 22904.81 |
| 12/31/2015 | 0 | 218282 | MARTINEAU LAGUERRE | 25911.19 | | | | 25911.19 |
| 12/31/2015 | 0 | 218283 | VIRGINIA TALLEY | 38848.72 | | | | 38848.72 |
| 12/31/2015 | 0 | 218288 | CHERYL D FORD | 34475.06 | | | | 34475.06 |
| 12/31/2015 | 0 | 218290 | FOUZIA ABDELAZIZ | 33849.66 | | | | 33849.66 |
| 12/31/2015 | 0 | 218291 | MARC D ALONZEAU | 42227.79 | | | | 42227.79 |
| 12/31/2015 | 0 | 218293 | AHUVA E SODDEN | 35800.24 | | | | 35800.24 |
| 12/31/2015 | 0 | 218296 | ALDWIN MATEO | | 5.00 | | | 5.00 |
| 12/31/2015 | 0 | 218297 | IAN D BROWN | 39060.17 | | | | 39060.17 |
| 12/'1/2015 | 0 | 218298 | DAVID PANAH | 22749.34 | | | | 22749.34 |
| 1. '2015 | 0 | 218299 | HECTOR L PEREZ | 36410.53 | | | | 36410.53 |
| 12/31/2015 | 0 | 218300 | IOANNIS TSOLOMITIS | 38508.61 | | | | 38508.61 |

CONFIDENTIAL

VOYNOW_019512

VOYNOW_019512

01/1t/2016 VOYNOW
10:44:44

STAR CHRYSLER JEEP DODGE
(5) ACCTS REC SERV-PARTS 12/31/2015

0355
PAGE 1

| E | REFERENCE# | CUSTOMER NAME / INVOICE# | JNL# | DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE# |
|---|---|---|---|---|---|---|---|---|---|---|
| | #157 | ELRAC INC | TOT | 402.59 | 489.79 | | | | -87.20 | 718-793-0900 |
| | #1029 | CLEARWAY AUTO | TOT | 2537.31 | 1264.90 | 1029.29 | | 240.00 | 3.12 | 718-740-4455 |
| | #1035 | BAYSIDE CPJE | TOT | 2215.37 | 2215.37 | | | | | 718-428-8777 |
| | #1036 | STAR AUTO BODY | TOT | 3982.57 | 3982.57 | | | | | 718-464-5200 |
| | #1041 | ARCH AUTOMOTIVE PARTS | TOT | 435.05 | 435.05 | | | | | 718-657-9600 |
| | #1054 | RICES AUTO REP | TOT | 1053.30 | 420.55 | 432.75 | | 200.00 | | 718-343-0468 |
| | #01826 | NICHOLAS GUADAGNO | TOT | 14810.75 | | | | | 14810.75 | 718-479-6200 |
| | #9093 | STEVEN M KOUFAKIS | TOT | 527.04 | 527.04 | | | | | 718-479-6200 |
| | #100029 | STAR NISSAN INC | TOT | 434.24 | 434.24 | | | | | 718-353-4344 |
| | #100141 | B&M AUTO REPAIR, INC. | TOT | 141.60 | 141.60 | | | | | 767-6427 |
| | #100151 | K&B TRANMISSION | TOT | 7911.89 | 1754.72 | 2256.58 | 1915.56 | 313.84 | 1671.19 | 516-352-0272 |
| | #100390 | WESTBURY JEEP EAGLE | TOT | 805.00 | 134.40 | 670.60 | | | | 516-333-2669 |
| | #101065 | GARDEN CITY JEEP DODGE | TOT | 570.11 | 423.57 | 146.54 | | | | 516-292-9764 |
| | #101475 | JAMAICA RACK & AXLE | TOT | 773.84 | 773.84 | | | | | 718-739-6133 |
| | #102621 | NEMET MOTORS | TOT | 1010.15 | 193.00 | | 759.31 | 57.84 | | 718-523-5858 |
| | #102878 | RUNWAY TIRE | TOT | 1499.22 | 884.22 | | | | 615.00 | 718-545-5200 |
| | #106119 | GENERAL AUTOBODY & REPAIR | TOT | 13.00 | 13.00 | | | | | 718-658-8938 |
| | #108075 | AAMCO OF QUEENS VILLAGE | TOT | 187.00 | 187.00 | | | | | 479-8977 |
| | #108334 | ARTURE BUTLER | TOT | 2199.77 | | | | | 2199.77 | 212-839-2116 |
| | #109926 | ATLANTIC AUTO AUCTION | TOT | 25.00 | 25.00 | | | | | 718-523-9090 |
| | #112635 | WARREN MELVIN | TOT | -100.00 | | | -100.00 | | | 718-659-4553 |
| | #113508 | NORTH STAR COLLISION | TOT | 411.81 | | | | | 411.81 | 718-846-1720 |
| | #114481 | NORTHEAST AUTO CARE INC. | TOT | 207.76 | | | 19.76 | 188.00 | | 718-479-5392 |
| | #114805 | METROPOLITAN AUTO PARTS | TOT | 900.87 | 301.50 | 324.04 | 275.33 | | | 718-738-5300 |
| | #114893 | JOANNE M ARTIS | TOT | 770.00 | | | | | 770.00 | 347-489-2235 |
| | #115888 | DOSSIE H SIGGERS JR | TOT | 100.00 | | | | 100.00 | | 347-545-0385 |
| | #116944 | CHRYSLER SERVICE NET | TOT | 737.23 | 737.23 | | | | | 810-497-0348 |

VOYNOW_019513

| E | REFERENCE# | CUSTOMER NAME / INVOICE# | JNL# | DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE# |
|---|---|---|---|---|---|---|---|---|---|---|
| | #117597 | NATIONWIDE TIRE & BRAKE | TOT | 230.25 | 200.25 | 30.00 | | | | 516-481-7133 |
| | #119200 | PRAISE THE LORD AUTO | TOT | 191.36 | 213.54 | 1.00 | -23.18 | | | 718-298-9898 |
| | #120381 | SAVVY TIRE & AUTO | TOT | 264.28 | 151.03 | | | | 113.25 | 718-539-9339 |
| | #124605 | REACTION AUTO SERVICE | TOT | 1275.49 | 151.81 | | | | 1123.68 | 718-767-3113 |
| | #125333 | CITY UNIVERSITY OF NEW YOR | TOT | 167.80 | | | | | 167.80 | 347-531-9280 |
| | #136358 | CARRIAGE HOUSE COLLISION | TOT | 97.00 | 97.00 | | | | | 718-353-7777 |
| | #137960 | ARROW RENTS (PARTS ACCT) | TOT | 837.45 | 837.45 | | | | | 516-327-4455 |
| | #138389 | IOANNIS LOIS | TOT | 85.67 | | 85.67 | | | | 718-229-4455 |
| | #139325 | ROCKAWAY CHRYSLER | TOT | 95.48 | | | | 95.48 | | 516-371-2550 |
| | #141705 | STAR SUBARU | TOT | 10751.47 | 10751.47 | | | | | 718-465-3582 |
| | #143174 | PORTFOLIO GROUP | TOT | 5533.29 | 5533.29 | | | | | - |
| | #143984 | HERITAGE ONE, INC. | TOT | 12132.00 | | -3139.20 | 9162.72 | 6108.48 | | 516-375-7477 |
| | #145748 | RICARDO R DASH | TOT | -55.00 | | | | | -55.00 | 917-257-9251 |
| | #146276 | PAUL L BLAKENNEY | TOT | -108.88 | -108.88 | | | | | 917-292-8609 |
| | #146685 | LILLIAN V WHITE | TOT | -100.00 | | | | | -100.00 | 718-935-2000 |
| | #146926 | JAMES IFILL | TOT | 90.00 | | | | | 90.00 | 917-324-8377 |
| | #146977 | SANDRA V GUILLIANI | TOT | 100.00 | | | 100.00 | | | 718-801-4299 |
| | #148638 | LATASHIA S IFILL | TOT | -6.96 | | | | -6.96 | | 212-752-6023 |
| | #148642 | BILL VOLZ'S WESTCHESTER CH | TOT | 308.99 | | | | | 308.99 | 914-739-7100 |
| | #148882 | KOUFAKIS REALTY LLC | TOT | 743.53 | | | | | 743.53 | 718-279-1800 |
| | #149974 | STAR HYUNDAI LLC | TOT | 15000.00 | 15000.00 | | | | | 718-631-6700 |
| | #150695 | RAFFAELA IZZO | TOT | 1158.95 | | | | | 1158.95 | 631-559-8624 |
| | #154227 | CARLOS VILLASIS | TOT | -550.00 | | | -550.00 | | | 646-643-6270 |
| | #157043 | HERITAGE ONE INC | TOT | 976.84 | | | | | 976.84 | 516-375-7477 |
| | #157356 | DAVID REISS | TOT | -53.71 | | | | | -53.71 | 347-276-5789 |
| | #158348 | CELESTE CUNNINGHAM | TOT | 312.52 | | | | | 312.52 | 718-804-7083 |

VOYNOW_019514

| E | REFERENCE# | CUSTOMER NAME / INVOICE# | JNL# | DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE# |
|---|---|---|---|---|---|---|---|---|---|---|
| | #158954 | SANTIAGO GOMEZ | TOT | 769.45 | | | | | 769.45 | 917-991-7377 |
| | #160700 | DEON A SMITH | TOT | 108.88 | | 108.88 | | | | 516-766-8800 |
| | #162400 | DONNA MOTTOLA | TOT | 303.78 | | | | | 303.78 | 516-528-7757 |
| | #163392 | M LEBRUN | TOT | -73.99 | | | | | -73.99 | 917-400-3191 |
| | #164503 | MICHAEL A PETILLO | TOT | 2935.88 | | 531.66 | | | 2404.22 | 718-468-6500 |
| | #195809 | ANTONIO SHAWN GANPAT | TOT | -38.00 | | | | | -38.00 | 212-282-2390 |
| | #199580 | JOSEPH J FALABELLA | TOT | 630.00 | | | | | 630.00 | 718-628-9050 |
| | #200998 | ROSETTA J LOVE | TOT | -10.00 | -10.00 | | | | | 718-276-2400 |
| | #202788 | STAR FIAT | TOT | 125170.99 | 6014.02 | 14156.97 | | | 105000.00 | 718-479-6200 |
| | #202799 | DENIS T GAMEZ | TOT | 10.00 | | 10.00 | | | | 516-537-3367 |
| | #203019 | EVETTE P DOW | TOT | -32.61 | | | | | -32.61 | 516-326-1286 |
| | #203097 | KENDRA GREENIDGE | TOT | -40.12 | | | | | -40.12 | 718-309-8709 |
| | #203588 | ALVIN G HINSON | TOT | -100.00 | -100.00 | | | | | 917-387-8288 |
| | #203854 | AMRIK SINGH | TOT | -70.76 | | | | | -70.76 | 347-878-8381 |
| | #204161 | DAISY LOWE | TOT | -184.06 | | | | | -184.06 | 718-416-5894 |
| | #204967 | NOBLE BENOIT | TOT | -199.89 | -199.89 | | | | | 347-954-8195 |
| | #205229 | KAREN P COLLINS | TOT | 1271.24 | | | | | 1271.24 | - |
| | #205771 | MARC S PHILLIP | TOT | -108.87 | | | | | -108.87 | 516-413-1112 |
| | #206964 | SEVERINO NAPOLITANO | TOT | 108.88 | | 108.88 | | | | 718-353-6905 |
| | #207195 | JANET E NORWOOD | TOT | 32.61 | | | | | 32.61 | 252-670-4690 |
| | #207790 | LASHON M WHITFIELD | TOT | 100.00 | | | | | 100.00 | 917-225-3638 |
| | #209853 | JOSE MARIO SALADIN,ALVARAD | TOT | 100.00 | | | 100.00 | | | 516-837-0468 |
| | #210327 | PAUL J EDWARDS | TOT | -261.43 | -261.43 | | | | | 212-570-3242 |
| | #210688 | JENNIFER D DEGENNARO | TOT | -85.00 | | | | | -85.00 | 718-894-9400 |
| | #211596 | GREGORY MATTHEWS | TOT | 89.83 | | 54.33 | | | 35.50 | 212-667-4052 |
| | #211645 | DAUREEN L WILLIAMS | TOT | 1286.90 | | | | | 1286.90 | 917-564-3670 |
| | #213818 | ESHVAR KOTAHWALA | TOT | -19.49 | | | | | -19.49 | 347-249-0738 |

VOYNOW_019515

Case 1:18-cv-05775-ERK-TAM Document 126-122 Filed 06/05/24 Page 76 of 187 PageID #: 4110

| E | REFERENCE# | CUSTOMER NAME / INVOICE# | JNL# | DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE# |
|---|---|---|---|---|---|---|---|---|---|---|
| | #214148 | BRAIN WALOWITZ | TOT | 100.00 | | | | | 100.00 | 516-377-0586 |
| | #214213 | ANTONIO ROSELLI | TOT | 232.93 | 232.93 | | | | | 516-538-5846 |
| | #214426 | BNP DEALER SERVICES | TOT | 15319.61 | 2650.00 | 1975.80 | 2979.85 | 800.00 | 6913.96 | 347-494-1818 |
| | #214494 | RECTOR WATSON | TOT | 133.46 | | | 133.46 | | | 718-506-2935 |
| | #214522 | EDWARD C LEWIS | TOT | -60.00 | -60.00 | | | | | 718-657-8300 |
| | #214767 | CAROLLYN TORRES | TOT | -30.05 | | | | | -30.05 | 718-441-0871 |
| | #214910 | SHEYA RUB | TOT | -32.61 | -32.61 | | | | | 718-486-7898 |
| | #215088 | JARED S DEITH | TOT | 1172.71 | | | | | 1172.71 | - |
| | #215217 | STEVEN L SCHNIBBE | TOT | 71.91 | | | | | 71.91 | 718-233-9508 |
| | #215375 | EVANS MONTLOUIS | TOT | 202.76 | | | | | 202.76 | 973-885-2624 |
| | #216003 | ROXANNE REEVES | TOT | -800.00 | | -800.00 | | | | 516-378-4980 |
| | #216583 | KATHYN JOHN CONDZELLA | TOT | 100.00 | | | | | 100.00 | 516-987-7065 |
| | #218220 | YURIY V KLOCHKOV | TOT | 312.23 | 312.23 | | | | | 800-542-2313 |

VOYNOW_019516

| RE | ACCOUNT# | DESCRIPTION.................. | SCHEDULE-TOTALS | %-OF-TOTAL | NO-OF-TRS | NO-OF-BALS |
|---|---|---|---|---|---|---|
| | | TOTAL CURRENT................ | 56,710.80 | 23.39% | | 40 |
| | | TOTAL (31-60)................ | 17,983.79 | 7.42% | | 18 |
| | | TOTAL (61-90)................ | 14,772.81 | 6.09% | | 12 |
| | | TOTAL (91-120)............... | 8,096.68 | 3.34% | | 10 |
| | | TOTAL (121+)................. | 144,893.38 | 59.76% | | 46 |
| | | TOTAL DEBITS................. | 456,535.17 | | | 99 |
| | | TOTAL CREDITS................ | -214,077.71 | | | 27 |
| | 110 | SERVICE,PARTS & BODY SHOP ACCT | 242,457.46 | | 1147 | |
| | | TOTAL | 242,457.46 | | 1147 | 126 |
| | | | =============== | | ========= | ========== |
| | | GENERAL LEDGER TOTAL (12/2015).. | 242,457.46 | | | |
| | | | =============== | | | |

| RECONCILIATION: | | | |
|---|---|---|---|
| | JOURNAL: 01.................. | 225.80 | 1 |
| | JOURNAL: 03.................. | 59,092.89 | 97 |
| | JOURNAL: 04.................. | 72,690.46 | 425 |
| | JOURNAL: 05.................. | -1,303,949.60 | 427 |
| | JOURNAL: 06.................. | 27,270.89 | 25 |
| | JOURNAL: 09.................. | 41,078.28 | 47 |
| | JOURNAL: 10.................. | 308.99 | 1 |
| | JOURNAL: 11.................. | 1,336,026.07 | 72 |
| | JOURNAL: 30.................. | 9,713.68 | 52 |
| | TOTAL | 242,457.46 | 1,147 |
| | | =============== | ========== |

CONFIDENTIAL

VOYNOW_019517

01/19/2016 DEBBIE  STAR CHRYSLER JEEP DODGE  0519
12:38:38  (5) ACCTS REC SERV-PARTS 01/19/2016  PAGE 1

| TE | REFERENCE# | CUSTOMER NAME / INVOICE# | JNL# | DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE# |
|---|---|---|---|---|---|---|---|---|---|---|
| | #9093 | STEVEN M KOUFAKIS | | | | | | | | 718-479-6200 |
| 08/31/14 | TRF0614 | YREND | 11 | 895160.44 | | | | | | |
| 12/31/14 | 38370 | RCT#38370 YREND | 5 | -673135.97 | | | | | | |
| | | STEVEK BONUS | | | | | | | | |
| 12/30/15 | SK1215 | RCT#SK1215 YREND | 5 | -222024.47 | | | | | | |
| | | ACCT RECEIVABLE | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 01/10/15 | TRAVEL0121 | TRAVEL01214 | 9 | 8949.02 | | | | | | |
| | 4 | TRAVEL | | | | | | | | |
| 12/30/15 | SK1215 | RCT#SK1215 TRAVEL01214 | 5 | -8949.02 | | | | | | |
| | | ACCT RECEIVABLE | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 01/20/15 | YREND1214 | YR | 11 | -222024.47 | | | | | | |
| 01/20/15 | YREND1214 | YR | 11 | 222024.47 | | | | | | |
| 12/31/14 | YREND1214A | YR | 11 | -222024.47 | | | | | | |
| 12/30/15 | SK1215 | RCT#SK1215 YR | 5 | 222024.47 | | | | | | |
| | | ACCT RECEIVABLE | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 02/01/15 | 020715 | 020715 | 9 | 640.35 | | | | | | |
| | | TRAVEL AT&T | | | | | | | | |
| 12/30/15 | SK1215 | RCT#SK1215 020715 | 5 | -640.35 | | | | | | |
| | | ACCT RECEIVABLE | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| [illegible]0/15 | 6823 | 6823 | 9 | 1050.00 | | | | | | |
| | | AMEX CHARGES FROM HYUNDAI | | | | | | | | |
| 12/30/15 | SK1215 | RCT#SK1215 6823 | 5 | -1050.00 | | | | | | |
| | | ACCT RECEIVABLE | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 02/20/15 | 6823A | 6823A | 9 | 1803.78 | | | | | | |
| 12/30/15 | SK1215 | RCT#SK1215 6823A | 5 | -1803.78 | | | | | | |
| | | ACCT RECEIVABLE | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 02/20/15 | AMEREX0220 | AMEREX022015 | 9 | 542.59 | | | | | | |
| | 15 | PHARMACY | | | | | | | | |
| 12/30/15 | SK1215 | RCT#SK1215 AMEREX022015 | 5 | -542.59 | | | | | | |
| | | ACCT RECEIVABLE | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 02/27/15 | 53823 | ZACINS | 6 | 604.00 | | | | | | |
| 12/30/15 | SK1215 | RCT#SK1215 ZACINS | 5 | -604.00 | | | | | | |
| | | ACCT RECEIVABLE | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 02/28/15 | DT022815C | LOAN | 11 | 220000.00 | | | | | | |
| 11/19/15 | SK111915 | RCT#5185 LOAN | 5 | -220000.00 | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 03/20/15 | EXP0324 | EXP0324 | 9 | 778.00 | | | | | | |
| | | EXPENSE | | | | | | | | |
| 12/30/15 | SK1215 | RCT#SK1215 EXP0324 | 5 | -778.00 | | | | | | |
| | | ACCT RECEIVABLE | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| [illegible]/15 | 031315AMEX | 031315AMEX | 9 | 466.80 | | | | | | |
| | | CENEGENICS 02-20-15 | | | | | | | | |
| 12/30/15 | SK1215 | RCT#SK1215 031315AMEX | 5 | -466.80 | | | | | | |
| | | ACCT RECEIVABLE | | | | | | | | |

VOYNOW_019518

| TE | REFERENCE# | CUSTOMER NAME / INVOICE# | JNL# | DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE# |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ** | 0.00 | | | | | | |
| 04/01/15 | EXPSK03201 | EXPSK032015 | 9 | 1196.70 | | | | | | |
| | 5 | CHARGE TO STEVE K | | | | | | | | |
| 12/30/15 | SK1215 | RCT#SK1215 EXPSK032015 | 5 | -1196.70 | | | | | | |
| | | ACCT RECEIVABLE | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 04/22/15 | AMEX042015 | AMEX042015 | 9 | 2071.61 | | | | | | |
| | | TRAVEL | | | | | | | | |
| 12/30/15 | SK1215 | RCT#SK1215 AMEX042015 | 5 | -2071.61 | | | | | | |
| | | ACCT RECEIVABLE | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 05/01/15 | SRAMEX0415 | SRAMEX0415 | 9 | 779.42 | | | | | | |
| | | PHARMACY | | | | | | | | |
| 12/30/15 | SK1215 | RCT#SK1215 SRAMEX0415 | 5 | -779.42 | | | | | | |
| | | ACCT RECEIVABLE | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 05/13/15 | 051315AMEX | 051315AMEX | 9 | 334.26 | | | | | | |
| | | PHARMACY | | | | | | | | |
| 12/30/15 | SK1215 | RCT#SK1215 051315AMEX | 5 | -334.26 | | | | | | |
| | | ACCT RECEIVABLE | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 05/29/15 | 55095 | OLIVIA | 6 | 1152.00 | | | | | | |
| 12/30/15 | SK1215 | RCT#SK1215 OLIVIA | 5 | -1152.00 | | | | | | |
| | | ACCT RECEIVABLE | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 06/15/15 | 061215AMEX | 061215AMEX | 9 | 476.45 | | | | | | |
| | | PHARMACY | | | | | | | | |
| 12/30/15 | SK1215 | RCT#SK1215 061215AMEX | 5 | -476.45 | | | | | | |
| | | ACCT RECEIVABLE | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 07/03/15 | 070315 | 070315 | 9 | 118.42 | | | | | | |
| | | PEEKAMOOSE | | | | | | | | |
| 12/30/15 | SK1215 | RCT#SK1215 070315 | 5 | -118.42 | | | | | | |
| | | ACCT RECEIVABLE | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 07/22/15 | 55911 | VIOLAT-TKT | 6 | 80.00 | | | | | | |
| | | VIOLATION | | | | | | | | |
| 12/30/15 | SK1215 | RCT#SK1215 VIOLAT-TKT | 5 | -80.00 | | | | | | |
| | | ACCT RECEIVABLE | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 08/01/15 | AMEX072015 | AMEX072015 | 9 | 822.55 | | | | | | |
| | | TRIP | | | | | | | | |
| 12/30/15 | SK1215 | RCT#SK1215 AMEX072015 | 5 | -822.55 | | | | | | |
| | | ACCT RECEIVABLE | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 08/25/15 | 56543 | ZACHARY-INS | 6 | 666.00 | | | | | | |
| | | POLICY NYPA000914885 | | | | | | | | |
| 12/30/15 | SK1215 | RCT#SK1215 ZACHARY-INS | 5 | -666.00 | | | | | | |
| | | ACCT RECEIVABLE | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 08/30/15 | JOHN-SR081 | JOHN-SR0815 | 9 | 371.00 | | | | | | |
| | 5 | PHARMACY FOR JOHN SR | | | | | | | | |
| 12/30/15 | SK1215 | RCT#SK1215 JOHN-SR0815 | 5 | -371.00 | | | | | | |

VOYNOW_019519

| TE | REFERENCE# | CUSTOMER NAME / INVOICE# | JNL# | DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE# |
|---|---|---|---|---|---|---|---|---|---|---|
| | | ACCT RECEIVABLE | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 09/06/15 | REFFS | REFFS | 9 | 3152.54 | | | | | | |
| | | THE REEFS SOUTHAMPTON | | | | | | | | |
| 12/30/15 | SK1215 | RCT#SK1215 REFFS | 5 | -3152.54 | | | | | | |
| | | ACCT RECEIVABLE | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 09/09/15 | 56686 | WRANGLER | 6 | 35666.93 | | | | | | |
| 11/19/15 | SK111915 | RCT#5185 WRANGLER | 5 | -30000.00 | | | | | | |
| 12/30/15 | SK1215 | RCT#SK1215 WRANGLER | 5 | -5666.93 | | | | | | |
| | | ACCT RECEIVABLE | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 09/14/15 | 56699 | EMILY-INS | 6 | 1884.07 | | | | | | |
| | | PAYMENT INSURANCE | | | | | | | | |
| 12/30/15 | SK1215 | RCT#SK1215 EMILY-INS | 5 | -1884.07 | | | | | | |
| | | ACCT RECEIVABLE | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 10/01/15 | SK0915 | SK0915 | 9 | 1169.00 | | | | | | |
| | | AMERICAN EXPSTARHYUNDAI | | | | | | | | |
| 12/30/15 | SK1215 | RCT#SK1215 SK0915 | 5 | -1169.00 | | | | | | |
| | | ACCT RECEIVABLE | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 10/08/15 | TRV100815 | TRV100815 | 9 | 1563.56 | | | | | | |
| | | TRAVEL AZ 100815 | | | | | | | | |
| [illegible]30/15 | SK1215 | RCT#SK1215 TRV100815 | 5 | -1563.56 | | | | | | |
| | | ACCT RECEIVABLE | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 10/13/15 | 101315AMEX | 101315AMEX | 9 | 403.96 | | | | | | |
| | | GENENICS JOHN SR | | | | | | | | |
| 12/30/15 | SK1215 | RCT#SK1215 101315AMEX | 5 | -403.96 | | | | | | |
| | | ACCT RECEIVABLE | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 11/01/15 | 103015 | 103015 | 9 | 276.00 | | | | | | |
| | | DELTA AIR LINES ATLANTA | | | | | | | | |
| 12/30/15 | SK1215 | RCT#SK1215 103015 | 5 | -276.00 | | | | | | |
| | | ACCT RECEIVABLE | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 11/12/15 | 111215AMEX | 111215AMEX | 9 | 440.36 | | | | | | |
| | | PHARMACY | | | | | | | | |
| 12/30/15 | SK1215 | RCT#SK1215 111215AMEX | 5 | -440.36 | | | | | | |
| | | ACCT RECEIVABLE | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 11/30/15 | NOV2015 | NOV2015 | 9 | 199.36 | | | | | | |
| | | CHARGE FROM HYUNDAI | | | | | | | | |
| 12/30/15 | SK1215 | RCT#SK1215 NOV2015 | 5 | -199.36 | | | | | | |
| | | ACCT RECEIVABLE | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 12/07/15 | EXP1215 | EXP1215 | 9 | 467.21 | | | | | | |
| | | AT+T | | | | | | | | |
| [illegible]/15 | SK1215 | RCT#SK1215 EXP1215 | 5 | -467.21 | | | | | | |
| | | ACCT RECEIVABLE | | | | | | | | |
| | | | ** | 0.00 | | | | | | |
| 12/13/15 | 121315AMEX | 121315AMEX | 9 | 527.04 | 527.04 | | | | | |

VOYNOW_019520

01/19/2016 DEBBIE STAR CHRYSLER JEEP DODGE 0519
12:38:38 (5) ACCTS REC SERV-PARTS 01/19/2016 PAGE 4

| TE | REFERENCE# | CUSTOMER NAME / INVOICE# | JNL# | DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE# |
|---|---|---|---|---|---|---|---|---|---|---|
| | | JOHN SR COSTCO MEDICGENEG | | | | | | | | |
| 01/05/16 | 010516 | RCT#60071003 TAX-REFUND | 5 | -64300.00 | -64300.00 | | | | | |
| | | | TOT | -63772.96 | -63772.96 | | | | | |

CONFIDENTIAL

VOYNOW_019521
VOYNOW_019521

01/19/2016 DEBBIE STAR CHRYSLER JEEP DODGE 0519

12:38:06 (5) ACCTS REC SERV-PARTS 01/19/2016 PAGE 1

| ΓE | REFERENCE# | CUSTOMER NAME / INVOICE# | JNL# | DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE# |
|---|---|---|---|---|---|---|---|---|---|---|
| | #01826 | NICHOLAS GUADAGNO | | | | | | | | 718-479-6200 |
| 08/31/14 | DSCH60814 | LOAN | 11 | 15681.39 | | | | | | |
| 11/20/14 | S5112014 | RCT#112014 LOAN | 5 | -681.39 | | | | | | |
| 02/01/15 | FICOMM0115 | RCT#FC0115 LOAN | 5 | -189.25 | | | | | | |
| | | | ** | 14810.75 | | | | | 14810.75 | |
| | | | TOT | 14810.75 | | | | | 14810.75 | |

CONFIDENTIAL

VOYNOW_019522

JAN 18, 2016 RETAIL RECAP SCREEN Store 02 FANDI01 366/5162 4772

4772

NICHOLAS GUADAGNO
LEADERS FINANCIAL CO

2004 FORD
MUSTANG
1FAFP42R14F135652

STOCK CU14947T
DATE 06/20/2014
DEAL# 62776

| ISSIONS | F/E | B/E | | |
|---|---|---|---|---|
| S. 1 HOUSE | 0.00 | 0.00 | PRICE | 10500.00 |
| SLS 2 | 0.00 | 0.00 | VEH COST | 6450.00 |
| SLS 3 | 0.00 | 0.00 | | |
| SLS 4 | 0.00 | 0.00 | VEH GROSS | 4050.00 |
| TOTAL COMMISSIONS | | 0.00 | GROSS PYBL | 3950.00 |
| | | | | |
| F&I MGR | 0.00 | 0.00 | SALE PROFIT | 4050.00 |
| TEAM MGR | 0.00 | 0.00 | NET FI | 0.00 |
| DESK MGR | 0.00 | 0.00 | SELL RATE | 16.95 |
| SLS MGR | 0.00 | 0.00 | BUY RATE | |
| CLOSER | 0.00 | 0.00 | FIN.RESERVE | 0.00 |
| CLOSER 2 | 0.00 | 0.00 | | |
| INTERNET | 0.00 | 0.00 | TOT B/E RES | 0.00 |
| TOTAL COMMISSIONS | | 0.00 | TOTAL PROFIT | 4050.00 |

(F=FRONT END)(B=BACK END)(C=COMMISSIONS)(P=PRINT RECAP)(R=RO/PO)

VOYNOW_019523

4781

JAN 18, 2016 RETAIL RECAP SCREEN Store 02 FANDI01 366/5162 4772

NICHOLAS GUADAGNO | 2005 MERCEDES-BENZ | STOCK CU14791T
CHRYSLER CAPITAL | C-CLASS | DATE 05/07/2014
DAVID BERNSTEIN | WDBRF81J45F557010 | DEAL# 62333

| .ISSIONS | F/E | B/E | | |
|---|---|---|---|---|
| SLS 1 HOUSE | 0.00 | 0.00 | PRICE | 12900.00 |
| SLS 2 | 0.00 | 0.00 | VEH COST | 8349.00 |
| SLS 3 | 0.00 | 0.00 | | |
| SLS 4 | 0.00 | 0.00 | VEH GROSS | 4551.00 |
| TOTAL COMMISSIONS | | 0.00 | GROSS PYBL | 4551.00 |
| | | | | |
| F&I MGR DAVID BERNST | 0.00 | 0.00 | SALE PROFIT | 4551.00 |
| TEAM MGR | 0.00 | 0.00 | NET FI | 2000.00 |
| DESK MGR | 0.00 | 0.00 | SELL RATE | 13.55 |
| SLS MGR | 0.00 | 0.00 | BUY RATE | 13.55 |
| CLOSER | 0.00 | 0.00 | FIN.RESERVE | 0.00 |
| CLOSER 2 | 0.00 | 0.00 | | |
| INTERNET | 0.00 | 0.00 | TOT B/E RES | 2000.00 |
| TOTAL COMMISSIONS | | 0.00 | TOTAL PROFIT | 6551.00 |

(F=FRONT END)(B=BACK END)(C=COMMISSIONS)(P=PRINT RECAP)(R=RO/PO)

CONFIDENTIAL

VOYNOW_019524

JAN 18, 2016 RETAIL RECAP SCREEN Store 02 FANDI01 366/5162 4772

NICHOLAS GUADAGNO 2010 HARLEY DAVIDSON STOCK CU13743
LEADERS FINANCIAL CO FLHX DATE 01/09/2013
DAVID BERNSTEIN 1HD1KB416AB614925 DEAL# 56923

| ISSIONS | F/E | B/E | | |
|---|---|---|---|---|
| SLS 1 HOUSE | 0.00 | 0.00 | PRICE | 17995.00 |
| SLS 2 | 0.00 | 0.00 | VEH COST | 13952.00 |
| SLS 3 | 0.00 | 0.00 | | |
| SLS 4 | 0.00 | 0.00 | VEH GROSS | 4043.00 |
| TOTAL COMMISSIONS | | 0.00 | GROSS PYBL | 4043.00 |
| F&I MGR DAVID BERNST | 0.00 | 0.00 | SALE PROFIT | 4043.00 |
| TEAM MGR | 0.00 | 0.00 | NET FI | 0.00 |
| DESK MGR | 0.00 | 0.00 | SELL RATE | 16.95 |
| SLS MGR | 0.00 | 0.00 | BUY RATE | |
| CLOSER | 0.00 | 0.00 | FIN.RESERVE | 0.00 |
| CLOSER 2 | 0.00 | 0.00 | | |
| INTERNET | 0.00 | 0.00 | TOT B/E RES | 0.00 |
| TOTAL COMMISSIONS | | 0.00 | TOTAL PROFIT | 4043.00 |

(F=FRONT END)(B=BACK END)(C=COMMISSIONS)(P=PRINT RECAP)(R=RO/PO)

CONFIDENTIAL

VOYNOW_019525

01/ /2016 VOYNOW                STAR CHRYSLER JEEP DODGE                0350
1( .36          (34) CREDIT CARD RECEIVABLES - (12/31/2015)          PAGE 1
ACCTS 110V 110A 110D F110V F110A

| ORIG DATE | DAYS | CONTROL NO | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | COL#5 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|
| 12/31/2015 | 0 | 010416 | 7700.00 | 3000.00 | | | | 10700.00 |
| 12/31/2015 | 0 | 010516 | 8000.00 | | | | | 8000.00 |
| 12/31/2015 | 0 | 010616 | 3922.10 | 2802.73 | | | | 6724.83 |
| 12/31/2015 | 0 | 010716 | | 6325.00 | | | | 6325.00 |
| 12/31/2015 | 0 | 011116 | 648.88 | 697.52 | | | | 1346.40 |
| 12/22/2015 | 9 | 122315 | | 1250.00 | | | | 1250.00 |
| 12/28/2015 | 3 | 122915 | | 425.00 | | | | 425.00 |
| 12/29/2015 | 2 | 123015 | | 5000.00 | | | | 5000.00 |
| 12/23/2015 | 8 | SP122315 | | 738.97 | | | | 738.97 |
| 12/29/2015 | 2 | SP122915 | | 394.16 | | | | 394.16 |
| 12/30/2015 | 1 | SP123015 | | 1510.78 | | | | 1510.78 |
| 12/31/2015 | 0 | SP123115 | | 332.02 | | | | 332.02 |
| *TOTALS* | | | 20270.98 | 22476.18 | | | | 42747.16 |

Check lost mailing another Any

12 records listed.

VOYNOW_019526

01/‑‑/2016 VOYNOW STAR CHRYSLER JEEP DODGE 0350
10 36 (22) ROAD READY RECEIVABLES - (12/31/2015) PAGE 1
ACCTS 116A

| ORIG DATE | DAYS | SERIAL | SERIAL NUMBER | COL#1 AMT | TOTAL AMT |
|---|---|---|---|---|---|
| 12/29/2015 | 2 | 101602 | 1C4RDJDG5FC101602 | 105.28 | 105.28 |
| 12/15/2015 | 16 | 116474 | 1C3CCCABXGN116474 | 94.75 | 94.75 |
| 10/21/2015 | 71 | 118028 | 2C3CDXGJ3GH118028 | 115.81 | 115.81 |
| 10/01/2015 | 91 | 120444 | 1C3CCCABXGN120444 | 87.90 | 87.90 |
| 10/06/2015 | 86 | 125887 | 125887 | -94.75 | -94.75 |
| 12/22/2015 | 9 | 132497 | 2C3CDXBG4GH132497 | -105.28 | -105.28 |
| 10/06/2015 | 86 | 134049 | 1C3CCCAB8GN134049 | 87.90 | 87.90 |
| 10/05/2015 | 87 | 134051 | 1C3CCCAB6GN134051 | 87.90 | 87.90 |
| 11/06/2015 | 55 | 137160 | 1C4AJWAG2GL137160 | 87.90 | 87.90 |
| 11/06/2015 | 55 | 137171 | 1C4BJWEG9GL137171 | 87.90 | 87.90 |
| 10/06/2015 | 86 | 139937 | 1C4PJMCB7GW139937 | 87.90 | 87.90 |
| 12/22/2015 | 9 | 142152 | 2C3CCARG1GH142152 | -105.28 | -105.28 |
| 12/01/2015 | 30 | 143494 | 1C3CCCAB8GN143494 | 87.90 | 87.90 |
| 12/01/2015 | 30 | 143495 | 1C3CCCABXGN143495 | 87.90 | 87.90 |
| 12/01/2015 | 30 | 143496 | 1C3CCCAB1GN143496 | 87.90 | 87.90 |
| 11/01/2015 | 60 | 145525 | 1C4PJMDS5GW145525 | 87.90 | 87.90 |
| 10/08/2015 | 84 | 145529 | 1C4PJMDS2GW145529 | 87.90 | 87.90 |
| 11/17/2015 | 44 | 145752 | 1C4HJWFG2GL145752 | 87.90 | 87.90 |
| 12/22/2015 | 9 | 147707 | 1C4RDJAG1FC147707 | 105.28 | 105.28 |
| 1[illegible]/2015 | 41 | 149468 | 1C3CCCAB4GN149468 | 87.90 | 87.90 |
| 12[illegible]/2015 | 30 | 149469 | 1C3CCCAB6GN149469 | 87.90 | 87.90 |
| 11/18/2015 | 43 | 149471 | 1C3CCCAB4GN149471 | 87.90 | 87.90 |
| 11/20/2015 | 41 | 149475 | 1C3CCCAB1GN149475 | 87.90 | 87.90 |
| 11/19/2015 | 42 | 149480 | 1C3CCCAB5GN149480 | 87.90 | 87.90 |
| 11/12/2015 | 49 | 150695 | 1C4AJWAG7GL150695 | 87.90 | 87.90 |
| 12/15/2015 | 16 | 151175 | 1C4RJFBG8FC151175 | 105.28 | 105.28 |
| 11/03/2015 | 58 | 151676 | 1C4BJWDG8GL151676 | 87.90 | 87.90 |
| 12/15/2015 | 16 | 151939 | 151939 | -105.28 | -105.28 |
| 11/16/2015 | 45 | 152133 | 1C4BJWDG8GL152133 | 87.90 | 87.90 |
| 11/01/2015 | 60 | 152193 | 3C4PDCAB3GT152193 | 87.90 | 87.90 |
| 12/14/2015 | 17 | 157674 | 1C3CCCAB3GN157674 | 87.90 | 87.90 |
| 12/29/2015 | 2 | 157979 | 1C4RJFBG1FC157979 | 105.28 | 105.28 |
| 10/23/2015 | 69 | 158005 | 1C4RJFAG5FC158005 | 105.28 | 105.28 |
| 10/16/2015 | 76 | 158006 | 1C4RJFAG7FC158006 | 87.90 | 87.90 |
| 10/15/2015 | 77 | 158029 | 1C4RJFAG8FC158029 | 87.90 | 87.90 |
| 12/02/2015 | 29 | 158762 | 2C3CDZBT5GH158762 | 87.90 | 87.90 |
| 10/16/2015 | 76 | 158999 | 1C4RJFBG1FC158999 | 105.28 | 105.28 |
| 12/15/2015 | 16 | 161210 | 1C3CCCAB3GN161210 | 87.90 | 87.90 |
| 11/02/2015 | 59 | 162339 | 1C4RDJDG2FC162339 | 87.90 | 87.90 |
| 10/22/2015 | 70 | 163496 | 1C4RDJDG1FC163496 | 105.28 | 105.28 |
| 10/13/2015 | 79 | 165120 | 1C4RJFAG7FC165120 | 87.90 | 87.90 |
| 10/20/2015 | 72 | 165577 | 1C4RJFBGXFC165577 | 87.90 | 87.90 |
| 10/22/2015 | 70 | 168543 | 1C4RJFBG8FC168543 | 87.90 | 87.90 |
| 10/09/2015 | 83 | 169054 | 1C4PJMCB0GW169054 | 94.75 | 94.75 |
| 10/29/2015 | 63 | 169056 | 1C4PJMDB6GW169056 | 87.90 | 87.90 |
| 1[illegible]/2015 | 21 | 171692 | 1C4GJWAG4GL171692 | 87.90 | 87.90 |
| 12/11/2015 | 20 | 171693 | 1C4GJWAG6GL171693 | 87.90 | 87.90 |

CONFIDENTIAL

VOYNOW_019527

| ORIG DATE | DAYS | SERIAL | SERIAL NUMBER | COL#1 AMT | TOTAL AMT |
|---|---|---|---|---|---|
| 10/15/2015 | 77 | 172556 | 1C4RJFBG4FC172556 | 87.90 | 87.90 |
| 12/22/2015 | 9 | 172559 | 1C4RJFBGXFC172559 | 105.28 | 105.28 |
| 10/16/2015 | 76 | 172560 | 1C4RJFBG6FC172560 | 105.28 | 105.28 |
| 10/20/2015 | 72 | 172561 | 1C4RJFBG8FC172561 | 87.90 | 87.90 |
| 12/15/2015 | 16 | 172563 | 1C4RJFBG1FC172563 | 105.28 | 105.28 |
| 12/15/2015 | 16 | 172564 | 1C4RJFBG3FC172564 | 105.28 | 105.28 |
| 10/09/2015 | 83 | 172572 | 1C4RJFBG2FC172572 | 87.90 | 87.90 |
| 10/20/2015 | 72 | 174241 | 1C4RJFCG2FC174241 | 87.90 | 87.90 |
| 10/20/2015 | 72 | 174271 | 1C4RJFCG0FC174271 | 87.90 | 87.90 |
| 10/20/2015 | 72 | 174299 | 1C4RJFCG0FC174299 | 87.90 | 87.90 |
| 10/20/2015 | 72 | 174336 | 1C4RJFCG2FC174336 | 87.90 | 87.90 |
| 10/20/2015 | 72 | 174338 | 1C4RJFCG6FC174338 | 87.90 | 87.90 |
| 10/14/2015 | 78 | 174610 | 1C4PJMDB9GW174610 | 87.90 | 87.90 |
| 10/13/2015 | 79 | 174611 | 1C4PJMDB0GW174611 | 87.90 | 87.90 |
| 10/20/2015 | 72 | 174612 | 1C4PJMDB2GW174612 | 94.75 | 94.75 |
| 10/16/2015 | 76 | 174857 | 1C4PJMDSXGW174857 | 87.90 | 87.90 |
| 12/15/2015 | 16 | 175062 | 1C3CCCAB7GN175062 | 87.90 | 87.90 |
| 10/14/2015 | 78 | 179223 | 1C4RJFBG1FC179223 | 87.90 | 87.90 |
| 10/13/2015 | 79 | 179224 | 1C4RJFBG3FC179224 | 87.90 | 87.90 |
| 1' '2015 | 69 | 181781 | 1C4PJMDS5GW181781 | 87.90 | 87.90 |
| 12/.. /2015 | 22 | 183834 | 3C4PDDGG4GT183834 | 87.90 | 87.90 |
| 10/23/2015 | 69 | 184106 | 1C4RJFBG0FC184106 | 87.90 | 87.90 |
| 10/22/2015 | 70 | 184107 | 1C4RJFBG2FC184107 | 105.28 | 105.28 |
| 10/16/2015 | 76 | 184108 | 1C4RJFBG4FC184108 | 87.90 | 87.90 |
| 10/23/2015 | 69 | 184110 | 1C4RJFBG2FC184110 | 87.90 | 87.90 |
| 10/16/2015 | 76 | 184111 | 1C4RJFBG4FC184111 | 87.90 | 87.90 |
| 10/20/2015 | 72 | 184112 | 1C4RJFBG6FC184112 | 87.90 | 87.90 |
| 11/17/2015 | 44 | 185295 | 1C4PJMCB3GW185295 | -94.75 | -94.75 |
| 10/14/2015 | 78 | 186082 | 1C4RJFBG0FC186082 | 87.90 | 87.90 |
| 10/20/2015 | 72 | 186084 | 1C4RJFBG4FC186084 | 87.90 | 87.90 |
| 10/21/2015 | 71 | 186085 | 1C4RJFBG6FC186085 | 87.90 | 87.90 |
| 11/02/2015 | 59 | 187085 | 1C4PJMDB4GW187085 | 87.90 | 87.90 |
| 12/01/2015 | 30 | 189737 | 1C4RJFBG5FC189737 | 87.90 | 87.90 |
| 10/28/2015 | 64 | 190875 | 1C4RJFBG0FC190875 | 87.90 | 87.90 |
| 12/18/2015 | 13 | 192202 | 3C4PDDGG1GT192202 | 87.90 | 87.90 |
| 11/19/2015 | 42 | 196297 | 1C4RJFAG3FC196297 | 87.90 | 87.90 |
| 11/18/2015 | 43 | 196299 | 1C4RJFAG7FC196299 | 87.90 | 87.90 |
| 12/01/2015 | 30 | 196690 | 2C4RDGBGXGR196690 | 87.90 | 87.90 |
| 11/03/2015 | 58 | 197315 | 1C4RJFBT1FC197315 | 87.90 | 87.90 |
| 11/06/2015 | 55 | 197316 | 1C4RJFBT3FC197316 | 87.90 | 87.90 |
| 11/02/2015 | 59 | 197319 | 1C4RJFBT9FC197319 | 87.90 | 87.90 |
| 11/13/2015 | 48 | 197594 | 1C4PJMCB7GW197594 | 87.90 | 87.90 |
| 12/18/2015 | 13 | 203167 | 1C4SDJCT8FC203167 | 87.90 | 87.90 |
| 12/17/2015 | 14 | 203168 | 1C4SDJCTXFC203168 | 87.90 | 87.90 |
| 12/17/2015 | 14 | 203169 | 1C4SDJCT1FC203169 | 87.90 | 87.90 |
| 1 '2015 | 43 | 203254 | 1C4PJMCB4GW203254 | 87.90 | 87.90 |
| 11/20/2015 | 41 | 203255 | 1C4PJMCB6GW203255 | 87.90 | 87.90 |

VOYNOW_019528

01/ /2016 VOYNOW
10 .36

STAR CHRYSLER JEEP DODGE
(22) ROAD READY RECEIVABLES - (12/31/2015)
ACCTS 116A

| ORIG DATE | DAYS | SERIAL | SERIAL NUMBER | COL#1 AMT | TOTAL AMT |
|---|---|---|---|---|---|
| 12/01/2015 | 30 | 203256 | 1C4PJMCB8GW203256 | 87.90 | 87.90 |
| 12/15/2015 | 16 | 204802 | 204802 | -105.28 | -105.28 |
| 12/01/2015 | 30 | 205215 | 1C4PJMAB0GW205215 | 87.90 | 87.90 |
| 12/09/2015 | 22 | 206078 | 1C4RJFBT5FC206078 | 87.90 | 87.90 |
| 12/11/2015 | 20 | 206079 | 1C4RJFBT7FC206079 | 87.90 | 87.90 |
| 12/01/2015 | 30 | 206176 | 1C4RJFAGXFC206176 | 87.90 | 87.90 |
| 12/11/2015 | 20 | 207488 | 1C4RJFBG3FC207488 | 87.90 | 87.90 |
| 12/11/2015 | 20 | 207489 | 1C4RJFBG5FC207489 | 87.90 | 87.90 |
| 12/11/2015 | 20 | 207491 | 1C4RJFBG3FC207491 | 87.90 | 87.90 |
| 12/15/2015 | 16 | 207492 | 1C4RJFBG5FC207492 | 87.90 | 87.90 |
| 12/08/2015 | 23 | 207495 | 1C4RJFBG0FC207495 | 87.90 | 87.90 |
| 12/11/2015 | 20 | 207496 | 1C4RJFBG2FC207496 | 87.90 | 87.90 |
| 12/02/2015 | 29 | 207503 | 1C4RJFBG6FC207503 | 87.90 | 87.90 |
| 12/11/2015 | 20 | 207505 | 1C4RJFBGXFC207505 | 87.90 | 87.90 |
| 12/11/2015 | 20 | 207507 | 1C4RJFBG3FC207507 | 87.90 | 87.90 |
| 12/10/2015 | 21 | 207508 | 1C4RJFBG5FC207508 | 87.90 | 87.90 |
| 12/15/2015 | 16 | 207509 | 1C4RJFBG7FC207509 | 87.90 | 87.90 |
| 12/22/2015 | 9 | 207510 | 1C4RJFBG3FC207510 | 87.90 | 87.90 |
| 12/22/2015 | 9 | 207511 | 1C4RJFBG5FC207511 | 87.90 | 87.90 |
| 1/ /2015 | 20 | 207513 | 1C4RJFBG9FC207513 | 87.90 | 87.90 |
| 12/ /2015 | 21 | 207514 | 1C4RJFBG0FC207514 | 87.90 | 87.90 |
| 12/16/2015 | 15 | 207515 | 1C4RJFBG2FC207515 | 87.90 | 87.90 |
| 12/11/2015 | 20 | 207516 | 1C4RJFBG4FC207516 | 87.90 | 87.90 |
| 12/11/2015 | 20 | 207517 | 1C4RJFBG6FC207517 | 87.90 | 87.90 |
| 12/11/2015 | 20 | 207518 | 1C4RJFBG8FC207518 | 87.90 | 87.90 |
| 12/22/2015 | 9 | 207519 | 1C4RJFBGXFC207519 | 87.90 | 87.90 |
| 11/06/2015 | 55 | 208513 | 1C4RJFAG1FC208513 | 87.90 | 87.90 |
| 11/05/2015 | 56 | 208514 | 1C4RJFAG3FC208514 | 87.90 | 87.90 |
| 11/12/2015 | 49 | 208515 | 1C4RJFAG5FC208515 | 87.90 | 87.90 |
| 11/04/2015 | 57 | 208518 | 1C4RJFAG0FC208518 | 87.90 | 87.90 |
| 11/06/2015 | 55 | 208519 | 1C4RJFAG2FC208519 | 87.90 | 87.90 |
| 12/04/2015 | 27 | 213517 | 1C4RJFAG1FC213517 | 87.90 | 87.90 |
| 12/21/2015 | 10 | 213518 | 1C4RJFAG3FC213518 | 87.90 | 87.90 |
| 12/04/2015 | 27 | 213522 | 1C4RJFBG7FC213522 | 87.90 | 87.90 |
| 11/18/2015 | 43 | 213525 | 1C4RJFBG2FC213525 | 87.90 | 87.90 |
| 12/01/2015 | 30 | 213533 | 1C4RJFBG1FC213533 | 87.90 | 87.90 |
| 11/10/2015 | 51 | 213534 | 1C4RJFBG3FC213534 | 87.90 | 87.90 |
| 11/17/2015 | 44 | 213538 | 1C4RJFBG0FC213538 | 87.90 | 87.90 |
| 11/09/2015 | 52 | 213542 | 1C4RJFBG2FC213542 | 87.90 | 87.90 |
| 11/02/2015 | 59 | 213552 | 1C4RJFCT0FC213552 | 87.90 | 87.90 |
| 11/11/2015 | 50 | 223506 | 1C4RDJAGXFC223506 | 87.90 | 87.90 |
| 12/08/2015 | 23 | 225082 | 1C4RJFAG8FC225082 | 87.90 | 87.90 |
| 12/08/2015 | 23 | 225083 | 1C4RJFAGXFC225083 | 87.90 | 87.90 |
| 12/09/2015 | 22 | 225084 | 1C4RJFAG1FC225084 | 87.90 | 87.90 |
| 12/15/2015 | 16 | 225293 | 1C4RJFAGXFC225293 | 87.90 | 87.90 |
| 1 /2015 | 27 | 228419 | 1C4RJFCG3FC228419 | 87.90 | 87.90 |
| 12/01/2015 | 30 | 233392 | 2C4RC1BG2GR233392 | 87.90 | 87.90 |

CONFIDENTIAL

VOYNOW_019529

01/ '2016 VOYNOW STAR CHRYSLER JEEP DODGE 0350
10. .36 (22) ROAD READY RECEIVABLES - (12/31/2015) PAGE 4
ACCTS 116A

| ORIG DATE | DAYS | SERIAL | SERIAL NUMBER | COL#1 AMT | TOTAL AMT |
|---|---|---|---|---|---|
| 12/22/2015 | 9 | 234708 | 2C4RDGEG8GR234708 | -105.28 | -105.28 |
| 12/15/2015 | 16 | 237247 | 1C4RJFAG8FC237247 | 87.90 | 87.90 |
| 12/16/2015 | 15 | 237249 | 1C4RJFAG1FC237249 | 87.90 | 87.90 |
| 12/22/2015 | 9 | 237250 | 1C4RJFAG8FC237250 | 87.90 | 87.90 |
| 12/18/2015 | 13 | 237251 | 1C4RJFAGXFC237251 | 87.90 | 87.90 |
| 12/22/2015 | 9 | 237252 | 1C4RJFAG1FC237252 | 87.90 | 87.90 |
| 12/15/2015 | 16 | 237889 | 237889 | -105.28 | -105.28 |
| 12/01/2015 | 30 | 239493 | 2C4RC1BG5GR239493 | 87.90 | 87.90 |
| 12/16/2015 | 15 | 240826 | 1C4SDJCT9FC240826 | 87.90 | 87.90 |
| 12/16/2015 | 15 | 240827 | 1C4SDJCT0FC240827 | 87.90 | 87.90 |
| 12/17/2015 | 14 | 240828 | 1C4SDJCT2FC240828 | 87.90 | 87.90 |
| 12/21/2015 | 10 | 247602 | 2C4RC1BG2GR247602 | 87.90 | 87.90 |
| 12/18/2015 | 13 | 261610 | 2C4RC1BG5GR261610 | 87.90 | 87.90 |
| 10/14/2015 | 78 | 557622 | 1C4NJRFB7GD557622 | 87.90 | 87.90 |
| 11/17/2015 | 44 | 586440 | 2C4RDGEG6FR586440 | 103.52 | 103.52 |
| 10/29/2015 | 63 | 595260 | 1C4NJRFB2GD595260 | 87.90 | 87.90 |
| 12/15/2015 | 16 | 610964 | 610964 | -94.75 | -94.75 |
| 11/17/2015 | 44 | 610965 | 610965 | -94.75 | -94.75 |
| 11/17/2015 | 44 | 610966 | 1C4NJRBB1GD610966 | -94.75 | -94.75 |
| 1' '2015 | 44 | 616023 | 616023 | -94.75 | -94.75 |
| 10/..0/2015 | 72 | 645739 | 3C4PDCAB1FT645739 | 105.28 | 105.28 |
| 12/11/2015 | 20 | 651028 | 1C4NJDEBXGD651028 | 87.90 | 87.90 |
| 10/06/2015 | 86 | 659401 | 2C4RDGEG0FR659401 | 103.52 | 103.52 |
| 11/24/2015 | 37 | 675083 | 3C4PDCAB5FT675083 | 105.28 | 105.28 |
| 11/03/2015 | 58 | 675084 | 3C4PDCAB7FT675084 | 105.28 | 105.28 |
| 11/10/2015 | 51 | 675089 | 3C4PDCAB6FT675089 | 105.28 | 105.28 |
| 12/08/2015 | 23 | 692468 | 3C4PDCAB0FT692468 | 105.28 | 105.28 |
| 12/15/2015 | 16 | 745341 | 1C6RR7FT7FS745341 | 136.87 | 136.87 |
| 12/01/2015 | 30 | 755313 | 1C4BJWDG3FL755313 | -94.75 | -94.75 |
| 12/15/2015 | 16 | 761358 | 1C6RR7GG3FS761358 | 136.87 | 136.87 |
| 11/17/2015 | 44 | 972443 | ZFBERFBT6F6972443 | -94.75 | -94.75 |
| 11/17/2015 | 44 | A62106 | A62106 | -94.75 | -94.75 |
| 11/17/2015 | 44 | A75097 | ZFBERFAT3F6A75097 | -94.75 | -94.75 |
| 12/21/2015 | 10 | A80260 | ZFBERFAT2F6A80260 | 87.90 | 87.90 |
| 12/01/2015 | 30 | B55733 | ZACCJBBT0FPB55733 | -94.75 | -94.75 |
| 12/01/2015 | 30 | B55741 | ZACCJBBT0FPB55741 | -94.75 | -94.75 |
| 12/01/2015 | 30 | B67338 | ZACCJBBT0FPB67338 | -94.75 | -94.75 |
| 06/04/2015 | 210 | B76828 | ZACCJBBH5FPB76828 | 87.90 | 87.90 |
| 11/24/2015 | 37 | B86487 | ZACCJBDT9FPB86487 | -94.75 | -94.75 |
| 11/24/2015 | 37 | B96518 | ZACCJBBT7FPB96518 | -94.75 | -94.75 |
| 12/01/2015 | 30 | C01062 | ZACCJBCT8FPC01062 | -94.75 | -94.75 |
| 11/24/2015 | 37 | C02357 | ZACCJBCTXFPC02357 | -94.75 | -94.75 |
| 11/12/2015 | 49 | C44131 | ZACCJBBH0FPC44131 | 87.90 | 87.90 |
| 12/04/2015 | 27 | C44609 | ZACCJBBH5FPC44609 | 87.90 | 87.90 |
| 12/^4/2015 | 27 | C44669 | ZACCJBBH1FPC44669 | 87.90 | 87.90 |
| *TOTALS* | | | | 12558.37 | 12558.37 |

VOYNOW_019530

01/ /2016 VOYNOW STAR CHRYSLER JEEP DODGE 0350
10 36 (22) ROAD READY RECEIVABLES - (12/31/2015) PAGE 5
ACCTS 116A

| ORIG DATE | DAYS | SERIAL | SERIAL NUMBER | COL#1 AMT | TOTAL AMT |
|---|---|---|---|---|---|

186 records listed.

CONFIDENTIAL VOYNOW_019531
VOYNOW_019531

01 ˙ ˙/2016 VOYNOW STAR CHRYSLER JEEP DODGE 0350
1ι :36 (19) HOLDBACK - (12/31/2015) PAGE 1
ACCTS 116B

| ORIG DATE | DAYS | SERIAL | SERIAL NUMBER | COL#1 AMT | TOTAL AMT |
|---|---|---|---|---|---|
| 07/30/2015 | 154 | 050053 | C050053 | -814.00 | -814.00 |
| 10/01/2015 | 91 | 089968 | 089968 | -837.00 | -837.00 |
| 07/24/2015 | 160 | C05053 | ZACCJBBT3FPC05053 | 814.00 | 814.00 |
| 09/01/2015 | 121 | C08968 | ZACCJBCT3FPC08968 | 837.00 | 837.00 |
| *TOTALS* | | | | | 0.00 |

4 records listed.

CONFIDENTIAL

VOYNOW_019532

01 ' '/2016 VOYNOW
1( :36

STAR CHRYSLER JEEP DODGE
(21) SPECIAL VEHICLE INCOME - (12/31/2015)
ACCTS 116C

0350
PAGE 1

| ORIG DATE | DAYS | SERIAL | SERIAL NUMBER | COL#1 AMT | TOTAL AMT |
|---|---|---|---|---|---|
| 08/06/2015 | 147 | 115 | 115 | 1335.00 | 1335.00 |
| 12/31/2015 | 0 | 101347 | 1C4RDJDG4FC101347 | 1000.00 | 1000.00 |
| 11/13/2015 | 48 | 137160 | GL137160 | -344.00 | -344.00 |
| 12/31/2015 | 0 | 143492 | 1C3CCCAB4GN143492 | 500.00 | 500.00 |
| 12/17/2015 | 14 | 143493 | 1C3CCCAB6GN143493 | 500.00 | 500.00 |
| 12/31/2015 | 0 | 552679 | 1C4NJRFB0GD552679 | 500.00 | 500.00 |
| 12/17/2015 | 14 | 732047 | 1C3CCCEG8FN732047 | 500.00 | 500.00 |
| 12/31/2015 | 0 | DA1215 | MDA1215 | 17000.00 | 17000.00 |
| 12/31/2015 | 0 | DC1215 | DC1215 | 120800.00 | 120800.00 |
| 09/30/2015 | 92 | OP0915 | COOP0915 | 7497.57 | 7497.57 |
| 10/31/2015 | 61 | OP1015 | COOP1015 | 700.00 | 700.00 |
| 12/31/2015 | 0 | OP1215 | COOP1215 | 26000.00 | 26000.00 |
| *TOTALS* | | | | 175988.57 | 175988.57 |

All cleared in 2016

12 records listed.

CONFIDENTIAL

VOYNOW_019533

VOYNOW_019533

01' '2016 VOYNOW STAR CHRYSLER JEEP DODGE 0350
10 36 (23) CPJE SUPPLEMENTAL FLOORPL - (12/31/2015) PAGE 1
ACCTS 116D

| ORIG DATE | DAYS | SERIAL | SERIAL NUMBER | COL#1 AMT | TOTAL AMT |
|---|---|---|---|---|---|
| 08/06/2015 | 147 | 100475 | 1C4RJFBG7FC100475 | 350.00 | 350.00 |
| 09/02/2015 | 120 | 101604 | 1C4RDJDG9FC101604 | 300.00 | 300.00 |
| 08/27/2015 | 126 | 101607 | 1C4RDJDG4FC101607 | 300.00 | 300.00 |
| 08/14/2015 | 139 | 101609 | 1C4RDJDG8FC101609 | 300.00 | 300.00 |
| 08/03/2015 | 150 | 104096 | 1C4PJMCSXGW104096 | 270.00 | 270.00 |
| 08/01/2015 | 152 | 104097 | 1C4PJMCS1GW104097 | 270.00 | 270.00 |
| 08/01/2015 | 152 | 104101 | 1C4PJMCSXGW104101 | 270.00 | 270.00 |
| 08/13/2015 | 140 | 104102 | 1C4PJMCS1GW104102 | 270.00 | 270.00 |
| 08/11/2015 | 142 | 104108 | 1C4PJMCS2GW104108 | 270.00 | 270.00 |
| 08/19/2015 | 134 | 107370 | 1C4RJFBG6FC107370 | 350.00 | 350.00 |
| 08/14/2015 | 139 | 110465 | 1C3CCCDG2GN110465 | 260.00 | 260.00 |
| 08/14/2015 | 139 | 110466 | 1C3CCCEG6GN110466 | 260.00 | 260.00 |
| 08/07/2015 | 146 | 111517 | 3C4PDCGB8GT111517 | 290.00 | 290.00 |
| 08/06/2015 | 147 | 112305 | 1C4PJMCB0GW112305 | 270.00 | 270.00 |
| 08/01/2015 | 152 | 112306 | 1C4PJMCB2GW112306 | 270.00 | 270.00 |
| 08/07/2015 | 146 | 112310 | 1C4PJMCB4GW112310 | 270.00 | 270.00 |
| 08/03/2015 | 150 | 112312 | 1C4PJMCB8GW112312 | 270.00 | 270.00 |
| 08/26/2015 | 127 | 114363 | 1C4RDJDG1FC114363 | 300.00 | 300.00 |
| 08/21/2015 | 132 | 114681 | 1C3CCCDG6GN114681 | 260.00 | 260.00 |
| 0' /2015 | 125 | 114682 | 1C3CCCDG8GN114682 | 260.00 | 260.00 |
| 08, /2015 | 127 | 114684 | 1C3CCCEG3GN114684 | 260.00 | 260.00 |
| 07/30/2015 | 154 | 115273 | 1C4PJMCB6GW115273 | 270.00 | 270.00 |
| 10/02/2015 | 90 | 116468 | 1C3CCCAB4GN116468 | 260.00 | 260.00 |
| 09/10/2015 | 112 | 116469 | 1C3CCCAB6GN116469 | 260.00 | 260.00 |
| 10/14/2015 | 78 | 117786 | 2C3CDXCT8GH117786 | 290.00 | 290.00 |
| 10/22/2015 | 70 | 117787 | 2C3CDXCTXGH117787 | 290.00 | 290.00 |
| 10/23/2015 | 69 | 117788 | 2C3CDXCT1GH117788 | 290.00 | 290.00 |
| 08/14/2015 | 139 | 117850 | 1C4PJMCS6GW117850 | 270.00 | 270.00 |
| 08/27/2015 | 126 | 118420 | 3C4PDDBG5GT118420 | 290.00 | 290.00 |
| 09/10/2015 | 112 | 120644 | 1C4RDJDG6FC120644 | 300.00 | 300.00 |
| 08/27/2015 | 126 | 120645 | 1C4RDJDG8FC120645 | 300.00 | 300.00 |
| 09/18/2015 | 104 | 120909 | 1C3CCCBB8GN120909 | 260.00 | 260.00 |
| 08/24/2015 | 129 | 121563 | 1C4PJMCB1GW121563 | 270.00 | 270.00 |
| 09/01/2015 | 121 | 121570 | 1C4PJMDS0GW121570 | 270.00 | 270.00 |
| 09/01/2015 | 121 | 121571 | 1C4PJMDS2GW121571 | 270.00 | 270.00 |
| 09/03/2015 | 119 | 121574 | 1C4PJMDS8GW121574 | 270.00 | 270.00 |
| 09/01/2015 | 121 | 121906 | 3C4PDDBG2GT121906 | 290.00 | 290.00 |
| 09/01/2015 | 121 | 121907 | 3C4PDDBG4GT121907 | 290.00 | 290.00 |
| 08/28/2015 | 125 | 123036 | 1C4RJFBG8FC123036 | 350.00 | 350.00 |
| 08/28/2015 | 125 | 123038 | 1C4RJFBG1FC123038 | 350.00 | 350.00 |
| 08/19/2015 | 134 | 123285 | 1C4PJMDS0GW123285 | 270.00 | 270.00 |
| 08/28/2015 | 125 | 123286 | 1C4PJMDS2GW123286 | 270.00 | 270.00 |
| 08/14/2015 | 139 | 123296 | 1C4PJMDS5GW123296 | 270.00 | 270.00 |
| 08/12/2015 | 141 | 123298 | 1C4PJMDS9GW123298 | 270.00 | 270.00 |
| 08/?8/2015 | 125 | 125167 | 1C4RJFBG0FC125167 | 350.00 | 350.00 |
| 1 '2015 | 50 | 125179 | 2C3CDZDJ4GH125179 | 350.00 | 350.00 |
| 09/09/2015 | 113 | 125186 | 3C4PDDEG9GT125186 | 290.00 | 290.00 |

Received when cars are sold 2

VOYNOW_019534

01/ - /2016 VOYNOW STAR CHRYSLER JEEP DODGE 0350
10 36 (23) CPJE SUPPLEMENTAL FLOORPL - (12/31/2015) PAGE 2
ACCTS 116D

| ORIG DATE | DAYS | SERIAL | SERIAL NUMBER | COL#1 AMT | TOTAL AMT |
|---|---|---|---|---|---|
| 08/24/2015 | 129 | 127411 | 3C6RR7KT4GG127411 | 275.00 | 275.00 |
| 10/20/2015 | 72 | 133794 | 1C4BJWDG1GL133794 | 200.00 | 200.00 |
| 10/08/2015 | 84 | 134043 | 1C3CCCAB7GN134043 | 260.00 | 260.00 |
| 10/01/2015 | 91 | 134045 | 1C3CCCAB0GN134045 | 260.00 | 260.00 |
| 10/06/2015 | 86 | 134046 | 1C3CCCAB2GN134046 | 260.00 | 260.00 |
| 10/06/2015 | 86 | 134047 | 1C3CCCAB4GN134047 | 260.00 | 260.00 |
| 10/06/2015 | 86 | 134049 | 1C3CCCAB8GN134049 | 260.00 | 260.00 |
| 09/28/2015 | 94 | 134050 | 1C3CCCAB4GN134050 | 270.00 | 270.00 |
| 10/05/2015 | 87 | 134051 | 1C3CCCAB6GN134051 | 260.00 | 260.00 |
| 09/21/2015 | 101 | 135901 | 3C4PDDBG7GT135901 | 290.00 | 290.00 |
| 11/06/2015 | 55 | 136213 | 2C3CCARG9GH136213 | 415.00 | 415.00 |
| 11/06/2015 | 55 | 137160 | 1C4AJWAG2GL137160 | 200.00 | 200.00 |
| 11/06/2015 | 55 | 137170 | 1C4BJWEG7GL137170 | 200.00 | 200.00 |
| 11/06/2015 | 55 | 137171 | 1C4BJWEG9GL137171 | 200.00 | 200.00 |
| 10/22/2015 | 70 | 139851 | 1C3CCCAB8GN139851 | 260.00 | 260.00 |
| 10/06/2015 | 86 | 139937 | 1C4PJMCB7GW139937 | 270.00 | 270.00 |
| 10/06/2015 | 86 | 139938 | 1C4PJMCB9GW139938 | 270.00 | 270.00 |
| 12/01/2015 | 30 | 141231 | 2C3CCAAG9GH141231 | 415.00 | 415.00 |
| 11/09/2015 | 52 | 142307 | 2C3CCARG4GH142307 | 415.00 | 415.00 |
| 1 /2015 | 57 | 142309 | 2C3CCAGG4GH142309 | 415.00 | 415.00 |
| 11, /2015 | 48 | 142472 | 2C3CCARG8GH142472 | 415.00 | 415.00 |
| 10/26/2015 | 66 | 142905 | 1C4PJMDB0GW142905 | 270.00 | 270.00 |
| 10/22/2015 | 70 | 143492 | 1C3CCCAB4GN143492 | 260.00 | 260.00 |
| 12/01/2015 | 30 | 143494 | 1C3CCCAB8GN143494 | 260.00 | 260.00 |
| 12/01/2015 | 30 | 143495 | 1C3CCCABXGN143495 | 260.00 | 260.00 |
| 12/01/2015 | 30 | 143496 | 1C3CCCAB1GN143496 | 260.00 | 260.00 |
| 09/15/2015 | 107 | 145522 | 1C4PJMAB4GW145522 | 270.00 | 270.00 |
| 09/10/2015 | 112 | 145524 | 1C4PJMDS3GW145524 | 270.00 | 270.00 |
| 11/01/2015 | 60 | 145525 | 1C4PJMDS5GW145525 | 270.00 | 270.00 |
| 10/16/2015 | 76 | 145526 | 1C4PJMDS7GW145526 | 270.00 | 270.00 |
| 10/16/2015 | 76 | 145528 | 1C4PJMDS0GW145528 | 270.00 | 270.00 |
| 10/08/2015 | 84 | 145529 | 1C4PJMDS2GW145529 | 270.00 | 270.00 |
| 11/17/2015 | 44 | 145752 | 1C4HJWFG2GL145752 | 200.00 | 200.00 |
| 11/13/2015 | 48 | 146249 | 2C3CDXHG1GH146249 | 290.00 | 290.00 |
| 09/21/2015 | 101 | 147705 | 1C4RDJDG3FC147705 | 300.00 | 300.00 |
| 09/17/2015 | 105 | 147706 | 1C4RDJDG5FC147706 | 300.00 | 300.00 |
| 09/25/2015 | 97 | 148359 | 1C4PJMAB1GW148359 | 270.00 | 270.00 |
| 11/20/2015 | 41 | 149468 | 1C3CCCAB4GN149468 | 260.00 | 260.00 |
| 12/01/2015 | 30 | 149469 | 1C3CCCAB6GN149469 | 260.00 | 260.00 |
| 12/03/2015 | 28 | 149470 | 1C3CCCAB2GN149470 | 260.00 | 260.00 |
| 11/18/2015 | 43 | 149471 | 1C3CCCAB4GN149471 | 260.00 | 260.00 |
| 11/18/2015 | 43 | 149472 | 1C3CCCAB6GN149472 | 260.00 | 260.00 |
| 11/19/2015 | 42 | 149473 | 1C3CCCAB8GN149473 | 260.00 | 260.00 |
| 11/19/2015 | 42 | 149474 | 1C3CCCABXGN149474 | 260.00 | 260.00 |
| 11/20/2015 | 41 | 149475 | 1C3CCCAB1GN149475 | 260.00 | 260.00 |
| 1 /2015 | 44 | 149476 | 1C3CCCAB3GN149476 | 260.00 | 260.00 |
| 11/18/2015 | 43 | 149477 | 1C3CCCAB5GN149477 | 260.00 | 260.00 |

VOYNOW_019535

| ORIG DATE | DAYS | SERIAL | SERIAL NUMBER | COL#1 AMT | TOTAL AMT |
|---|---|---|---|---|---|
| 11/19/2015 | 42 | 149478 | 1C3CCCAB7GN149478 | 260.00 | 260.00 |
| 11/19/2015 | 42 | 149480 | 1C3CCCAB5GN149480 | 270.00 | 270.00 |
| 11/18/2015 | 43 | 150216 | 2C3CDXHG6GH150216 | 290.00 | 290.00 |
| 11/19/2015 | 42 | 150217 | 2C3CDXHG8GH150217 | 290.00 | 290.00 |
| 11/12/2015 | 49 | 150695 | 1C4AJWAG7GL150695 | 200.00 | 200.00 |
| 11/03/2015 | 58 | 151676 | 1C4BJWDG8GL151676 | 200.00 | 200.00 |
| 09/17/2015 | 105 | 151946 | 1C4RJFBG0FC151946 | 350.00 | 350.00 |
| 09/17/2015 | 105 | 151967 | 1C4RJFBG8FC151967 | 350.00 | 350.00 |
| 11/16/2015 | 45 | 152133 | 1C4BJWDG8GL152133 | 200.00 | 200.00 |
| 10/19/2015 | 73 | 152190 | 3C4PDCAB8GT152190 | 290.00 | 290.00 |
| 10/27/2015 | 65 | 152191 | 3C4PDCABXGT152191 | 290.00 | 290.00 |
| 10/16/2015 | 76 | 152192 | 3C4PDCAB1GT152192 | 290.00 | 290.00 |
| 11/01/2015 | 60 | 152193 | 3C4PDCAB3GT152193 | 290.00 | 290.00 |
| 09/24/2015 | 98 | 152735 | 1C4PJMCB5GW152735 | 270.00 | 270.00 |
| 09/17/2015 | 105 | 152738 | 1C4PJMAB7GW152738 | 270.00 | 270.00 |
| 09/23/2015 | 99 | 153889 | 1C4RDJDG3FC153889 | 300.00 | 300.00 |
| 09/17/2015 | 105 | 154620 | 2C4RDGBGXGR154620 | 290.00 | 290.00 |
| 09/21/2015 | 101 | 154669 | 1C4RJFBG4FC154669 | 350.00 | 350.00 |
| 09/25/2015 | 97 | 154680 | 1C4RJFBG3FC154680 | 350.00 | 350.00 |
| 1' /2015 | 55 | 157392 | 1C4RJFCG4FC157392 | 350.00 | 350.00 |
| 12, ./2015 | 17 | 157674 | 1C3CCCAB3GN157674 | 260.00 | 260.00 |
| 12/01/2015 | 30 | 157675 | 1C3CCCAB5GN157675 | 260.00 | 260.00 |
| 12/01/2015 | 30 | 157676 | 1C3CCCAB7GN157676 | 260.00 | 260.00 |
| 12/01/2015 | 30 | 157677 | 1C3CCCAB9GN157677 | 260.00 | 260.00 |
| 12/02/2015 | 29 | 157678 | 1C3CCCAB0GN157678 | 260.00 | 260.00 |
| 12/01/2015 | 30 | 157679 | 1C3CCCAB2GN157679 | 260.00 | 260.00 |
| 12/02/2015 | 29 | 157680 | 1C3CCCAB9GN157680 | 260.00 | 260.00 |
| 12/03/2015 | 28 | 157681 | 1C3CCCAB0GN157681 | 260.00 | 260.00 |
| 09/28/2015 | 94 | 157972 | 1C4RJFBG9FC157972 | 350.00 | 350.00 |
| 09/18/2015 | 104 | 157973 | 1C4RJFBG0FC157973 | 350.00 | 350.00 |
| 09/22/2015 | 100 | 157974 | 1C4RJFBG2FC157974 | 350.00 | 350.00 |
| 09/29/2015 | 93 | 157975 | 1C4RJFBG4FC157975 | 350.00 | 350.00 |
| 10/07/2015 | 85 | 157977 | 1C4RJFBG8FC157977 | 350.00 | 350.00 |
| 10/05/2015 | 87 | 157978 | 1C4RJFBGXFC157978 | 350.00 | 350.00 |
| 09/25/2015 | 97 | 157982 | 1C4RJFBG1FC157982 | 350.00 | 350.00 |
| 09/25/2015 | 97 | 157983 | 1C4RJFBG3FC157983 | 350.00 | 350.00 |
| 09/25/2015 | 97 | 157984 | 1C4RJFBG5FC157984 | 350.00 | 350.00 |
| 09/25/2015 | 97 | 157985 | 1C4RJFBG7FC157985 | 350.00 | 350.00 |
| 09/25/2015 | 97 | 157986 | 1C4RJFBG9FC157986 | 350.00 | 350.00 |
| 09/21/2015 | 101 | 157987 | 1C4RJFBG0FC157987 | 350.00 | 350.00 |
| 10/15/2015 | 77 | 158029 | 1C4RJFAG8FC158029 | 350.00 | 350.00 |
| 10/09/2015 | 83 | 158035 | 1C4RJFBG5FC158035 | 350.00 | 350.00 |
| 10/02/2015 | 90 | 158036 | 1C4RJFBG7FC158036 | 350.00 | 350.00 |
| 10/02/2015 | 90 | 158037 | 1C4RJFBG9FC158037 | 350.00 | 350.00 |
| 10/09/2015 | 83 | 158038 | 1C4RJFBG0FC158038 | 350.00 | 350.00 |
| 0 '2015 | 99 | 158039 | 1C4RJFBG2FC158039 | 350.00 | 350.00 |
| 09/22/2015 | 100 | 158041 | 1C4RJFBG0FC158041 | 350.00 | 350.00 |

VOYNOW_019536

| ORIG DATE | DAYS | SERIAL | SERIAL NUMBER | COL#1 AMT | TOTAL AMT |
|---|---|---|---|---|---|
| 12/02/2015 | 29 | 158762 | 2C3CDZBT5GH158762 | 350.00 | 350.00 |
| 10/06/2015 | 86 | 159001 | 1C4RJFBG4FC159001 | 350.00 | 350.00 |
| 12/02/2015 | 29 | 160580 | 1C4BJWDG7GL160580 | 200.00 | 200.00 |
| 12/04/2015 | 27 | 161032 | 2C3CDXJG4GH161032 | 290.00 | 290.00 |
| 11/18/2015 | 43 | 161033 | 2C3CDXJG6GH161033 | 290.00 | 290.00 |
| 12/04/2015 | 27 | 161208 | 1C3CCCAB5GN161208 | 260.00 | 260.00 |
| 12/04/2015 | 27 | 161209 | 1C3CCCAB7GN161209 | 260.00 | 260.00 |
| 12/15/2015 | 16 | 161210 | 1C3CCCAB3GN161210 | 260.00 | 260.00 |
| 12/04/2015 | 27 | 161211 | 1C3CCCAB5GN161211 | 260.00 | 260.00 |
| 11/02/2015 | 59 | 162339 | 1C4RDJDG2FC162339 | 300.00 | 300.00 |
| 10/02/2015 | 90 | 162686 | 1C4RJFBG0FC162686 | 350.00 | 350.00 |
| 12/04/2015 | 27 | 164326 | 1C4GJWAGXGL164326 | 200.00 | 200.00 |
| 10/06/2015 | 86 | 165576 | 1C4RJFBG8FC165576 | 350.00 | 350.00 |
| 10/20/2015 | 72 | 165577 | 1C4RJFBGXFC165577 | 350.00 | 350.00 |
| 10/22/2015 | 70 | 168543 | 1C4RJFBG8FC168543 | 350.00 | 350.00 |
| 10/07/2015 | 85 | 169055 | 1C4PJMDB4GW169055 | 270.00 | 270.00 |
| 10/29/2015 | 63 | 169056 | 1C4PJMDB6GW169056 | 270.00 | 270.00 |
| 10/12/2015 | 80 | 171282 | 1C4RJFAG8FC171282 | 350.00 | 350.00 |
| 12/10/2015 | 21 | 171692 | 1C4GJWAG4GL171692 | 200.00 | 200.00 |
| 1~ /2015 | 20 | 171693 | 1C4GJWAG6GL171693 | 200.00 | 200.00 |
| 10, _/2015 | 73 | 172042 | 1C4RJFAG4FC172042 | 350.00 | 350.00 |
| 10/12/2015 | 80 | 172221 | 1C4PJMDSXGW172221 | 270.00 | 270.00 |
| 10/09/2015 | 83 | 172222 | 1C4PJMDS1GW172222 | 270.00 | 270.00 |
| 10/14/2015 | 78 | 172554 | 1C4RJFBG0FC172554 | 350.00 | 350.00 |
| 10/15/2015 | 77 | 172556 | 1C4RJFBG4FC172556 | 350.00 | 350.00 |
| 10/20/2015 | 72 | 172561 | 1C4RJFBG8FC172561 | 350.00 | 350.00 |
| 10/23/2015 | 69 | 172565 | 1C4RJFBG5FC172565 | 350.00 | 350.00 |
| 10/23/2015 | 69 | 172567 | 1C4RJFBG9FC172567 | 350.00 | 350.00 |
| 10/07/2015 | 85 | 172568 | 1C4RJFBG0FC172568 | 350.00 | 350.00 |
| 10/07/2015 | 85 | 172569 | 1C4RJFBG2FC172569 | 350.00 | 350.00 |
| 10/09/2015 | 83 | 172571 | 1C4RJFBG0FC172571 | 350.00 | 350.00 |
| 10/09/2015 | 83 | 172572 | 1C4RJFBG2FC172572 | 350.00 | 350.00 |
| 10/20/2015 | 72 | 174241 | 1C4RJFCG2FC174241 | 350.00 | 350.00 |
| 10/20/2015 | 72 | 174271 | 1C4RJFCG0FC174271 | 350.00 | 350.00 |
| 10/20/2015 | 72 | 174299 | 1C4RJFCG0FC174299 | 350.00 | 350.00 |
| 10/20/2015 | 72 | 174336 | 1C4RJFCG2FC174336 | 350.00 | 350.00 |
| 10/20/2015 | 72 | 174338 | 1C4RJFCG6FC174338 | 350.00 | 350.00 |
| 10/14/2015 | 78 | 174610 | 1C4PJMDB9GW174610 | 270.00 | 270.00 |
| 10/13/2015 | 79 | 174611 | 1C4PJMDB0GW174611 | 270.00 | 270.00 |
| 12/15/2015 | 16 | 175062 | 1C3CCCAB7GN175062 | 260.00 | 260.00 |
| 10/13/2015 | 79 | 176784 | 2C4RDGBG7GR176784 | 290.00 | 290.00 |
| 10/07/2015 | 85 | 177295 | 2C4RC1BG8GR177295 | 290.00 | 290.00 |
| 10/07/2015 | 85 | 177296 | 2C4RC1BGXGR177296 | 290.00 | 290.00 |
| 10/06/2015 | 86 | 177297 | 2C4RC1BG1GR177297 | 290.00 | 290.00 |
| 10/07/2015 | 85 | 177298 | 2C4RC1BG3GR177298 | 290.00 | 290.00 |
| 1 '2015 | 86 | 177299 | 2C4RC1BG5GR177299 | 290.00 | 290.00 |
| 10/13/2015 | 79 | 179219 | 1C4RJFBGXFC179219 | 350.00 | 350.00 |

VOYNOW_019537

01/ -/2016 VOYNOW STAR CHRYSLER JEEP DODGE 0350
10 36 (23) CPJE SUPPLEMENTAL FLOORPL - (12/31/2015) PAGE 5
ACCTS 116D

| ORIG DATE | DAYS | SERIAL | SERIAL NUMBER | COL#1 AMT | TOTAL AMT |
|---|---|---|---|---|---|
| 10/12/2015 | 80 | 179220 | 1C4RJFBG6FC179220 | 350.00 | 350.00 |
| 10/09/2015 | 83 | 179221 | 1C4RJFBG8FC179221 | 350.00 | 350.00 |
| 10/14/2015 | 78 | 179223 | 1C4RJFBG1FC179223 | 350.00 | 350.00 |
| 10/13/2015 | 79 | 179224 | 1C4RJFBG3FC179224 | 350.00 | 350.00 |
| 10/15/2015 | 77 | 179225 | 1C4RJFBG5FC179225 | 350.00 | 350.00 |
| 10/23/2015 | 69 | 179226 | 1C4RJFBG7FC179226 | 350.00 | 350.00 |
| 10/09/2015 | 83 | 179227 | 1C4RJFBG9FC179227 | 350.00 | 350.00 |
| 10/14/2015 | 78 | 179229 | 1C4RJFBG2FC179229 | 350.00 | 350.00 |
| 10/09/2015 | 83 | 179312 | 1C4RJFBG0FC179312 | 350.00 | 350.00 |
| 10/15/2015 | 77 | 181664 | 1C4RJFBG8FC181664 | 350.00 | 350.00 |
| 10/15/2015 | 77 | 181665 | 1C4RJFBGXFC181665 | 350.00 | 350.00 |
| 12/01/2015 | 30 | 181728 | 3C6RR7LT8GG181728 | 275.00 | 275.00 |
| 10/23/2015 | 69 | 181781 | 1C4PJMDS5GW181781 | 270.00 | 270.00 |
| 10/23/2015 | 69 | 182698 | 1C4RJFDJ7FC182698 | 350.00 | 350.00 |
| 10/23/2015 | 69 | 182699 | 1C4RJFDJ9FC182699 | 350.00 | 350.00 |
| 10/27/2015 | 65 | 183101 | 1C4PJMCB9GW183101 | 270.00 | 270.00 |
| 12/09/2015 | 22 | 183834 | 3C4PDDGG4GT183834 | 290.00 | 290.00 |
| 10/19/2015 | 73 | 184096 | 1C4RJFBG1FC184096 | 350.00 | 350.00 |
| 10/23/2015 | 69 | 184097 | 1C4RJFBG3FC184097 | 350.00 | 350.00 |
| 1[illegible]/2015 | 76 | 184098 | 1C4RJFBG5FC184098 | 350.00 | 350.00 |
| 1[illegible]/2015 | 77 | 184099 | 1C4RJFBG7FC184099 | 350.00 | 350.00 |
| 10/23/2015 | 69 | 184100 | 1C4RJFBGXFC184100 | 350.00 | 350.00 |
| 10/21/2015 | 71 | 184101 | 1C4RJFBG1FC184101 | 350.00 | 350.00 |
| 10/22/2015 | 70 | 184102 | 1C4RJFBG3FC184102 | 350.00 | 350.00 |
| 10/09/2015 | 83 | 184103 | 1C4RJFBG5FC184103 | 350.00 | 350.00 |
| 10/20/2015 | 72 | 184104 | 1C4RJFBG7FC184104 | 350.00 | 350.00 |
| 10/23/2015 | 69 | 184105 | 1C4RJFBG9FC184105 | 350.00 | 350.00 |
| 10/23/2015 | 69 | 184106 | 1C4RJFBG0FC184106 | 350.00 | 350.00 |
| 10/16/2015 | 76 | 184108 | 1C4RJFBG4FC184108 | 350.00 | 350.00 |
| 10/23/2015 | 69 | 184109 | 1C4RJFBG6FC184109 | 350.00 | 350.00 |
| 10/23/2015 | 69 | 184110 | 1C4RJFBG2FC184110 | 350.00 | 350.00 |
| 10/16/2015 | 76 | 184111 | 1C4RJFBG4FC184111 | 350.00 | 350.00 |
| 10/20/2015 | 72 | 184112 | 1C4RJFBG6FC184112 | 350.00 | 350.00 |
| 10/16/2015 | 76 | 184113 | 1C4RJFBG8FC184113 | 350.00 | 350.00 |
| 10/19/2015 | 73 | 184663 | 2C4RDGBG2GR184663 | 290.00 | 290.00 |
| 10/14/2015 | 78 | 186080 | 1C4RJFBG7FC186080 | 350.00 | 350.00 |
| 10/14/2015 | 78 | 186081 | 1C4RJFBG9FC186081 | 350.00 | 350.00 |
| 10/14/2015 | 78 | 186082 | 1C4RJFBG0FC186082 | 350.00 | 350.00 |
| 10/13/2015 | 79 | 186083 | 1C4RJFBG2FC186083 | 350.00 | 350.00 |
| 10/20/2015 | 72 | 186084 | 1C4RJFBG4FC186084 | 350.00 | 350.00 |
| 10/21/2015 | 71 | 186085 | 1C4RJFBG6FC186085 | 350.00 | 350.00 |
| 10/09/2015 | 83 | 186086 | 1C4RJFBG8FC186086 | 350.00 | 350.00 |
| 10/09/2015 | 83 | 187110 | 1C4RJFBG6FC187110 | 350.00 | 350.00 |
| 10/09/2015 | 83 | 187111 | 1C4RJFBG8FC187111 | 350.00 | 350.00 |
| 10/09/2015 | 83 | 187118 | 1C4RJFDJXFC187118 | 350.00 | 350.00 |
| 1[illegible]/2015 | 71 | 188966 | 2C4RC1BG7GR188966 | 290.00 | 290.00 |
| 12/01/2015 | 30 | 189737 | 1C4RJFBG5FC189737 | 350.00 | 350.00 |

VOYNOW_019538

| ORIG DATE | DAYS | SERIAL | SERIAL NUMBER | COL#1 AMT | TOTAL AMT |
|---|---|---|---|---|---|
| 11/13/2015 | 48 | 190645 | 2C4RC1BG8GR190645 | 290.00 | 290.00 |
| 11/12/2015 | 49 | 190646 | 2C4RC1BGXGR190646 | 290.00 | 290.00 |
| 11/13/2015 | 48 | 190649 | 2C4RC1BG5GR190649 | 290.00 | 290.00 |
| 11/12/2015 | 49 | 190650 | 2C4RC1CG3GR190650 | 290.00 | 290.00 |
| 10/14/2015 | 78 | 190662 | 2C4RC1HG9GR190662 | 290.00 | 290.00 |
| 10/15/2015 | 77 | 190663 | 2C4RC1HG0GR190663 | 290.00 | 290.00 |
| 10/28/2015 | 64 | 190875 | 1C4RJFBG0FC190875 | 350.00 | 350.00 |
| 10/27/2015 | 65 | 190877 | 1C4RJFBG4FC190877 | 350.00 | 350.00 |
| 10/19/2015 | 73 | 190963 | 1C4RJFBG8FC190963 | 350.00 | 350.00 |
| 12/18/2015 | 13 | 192202 | 3C4PDDGG1GT192202 | 290.00 | 290.00 |
| 10/26/2015 | 66 | 192466 | 2C4RDGBG7GR192466 | 290.00 | 290.00 |
| 10/23/2015 | 69 | 193963 | 2C4RC1CG6GR193963 | 290.00 | 290.00 |
| 10/23/2015 | 69 | 193973 | 2C4RC1HG8GR193973 | 290.00 | 290.00 |
| 11/20/2015 | 41 | 195772 | 1C4RJFBT8FC195772 | 350.00 | 350.00 |
| 11/02/2015 | 59 | 195798 | 1C4RJFAG9FC195798 | 350.00 | 350.00 |
| 11/19/2015 | 42 | 196297 | 1C4RJFAG3FC196297 | 350.00 | 350.00 |
| 11/18/2015 | 43 | 196299 | 1C4RJFAG7FC196299 | 350.00 | 350.00 |
| 11/04/2015 | 57 | 196682 | 2C4RDGBG0GR196682 | 290.00 | 290.00 |
| 12/04/2015 | 27 | 196683 | 2C4RDGBG2GR196683 | 290.00 | 290.00 |
| 1' /2015 | 48 | 196684 | 2C4RDGBG4GR196684 | 290.00 | 290.00 |
| 11, ./2015 | 45 | 196685 | 2C4RDGBG6GR196685 | 290.00 | 290.00 |
| 11/11/2015 | 50 | 196686 | 2C4RDGBG8GR196686 | 290.00 | 290.00 |
| 12/01/2015 | 30 | 196687 | 2C4RDGBGXGR196687 | 290.00 | 290.00 |
| 11/10/2015 | 51 | 196689 | 2C4RDGBG3GR196689 | 290.00 | 290.00 |
| 12/01/2015 | 30 | 196690 | 2C4RDGBGXGR196690 | 290.00 | 290.00 |
| 11/02/2015 | 59 | 197313 | 1C4RJFBT8FC197313 | 350.00 | 350.00 |
| 11/03/2015 | 58 | 197314 | 1C4RJFBTXFC197314 | 350.00 | 350.00 |
| 11/03/2015 | 58 | 197315 | 1C4RJFBT1FC197315 | 350.00 | 350.00 |
| 11/06/2015 | 55 | 197316 | 1C4RJFBT3FC197316 | 350.00 | 350.00 |
| 11/02/2015 | 59 | 197317 | 1C4RJFBT5FC197317 | 350.00 | 350.00 |
| 11/01/2015 | 60 | 197318 | 1C4RJFBT7FC197318 | 350.00 | 350.00 |
| 11/02/2015 | 59 | 197319 | 1C4RJFBT9FC197319 | 350.00 | 350.00 |
| 11/01/2015 | 60 | 197320 | 1C4RJFBT5FC197320 | 350.00 | 350.00 |
| 11/01/2015 | 60 | 197321 | 1C4RJFBT7FC197321 | 350.00 | 350.00 |
| 11/05/2015 | 56 | 197322 | 1C4RJFBT9FC197322 | 350.00 | 350.00 |
| 11/13/2015 | 48 | 197594 | 1C4PJMCB7GW197594 | 270.00 | 270.00 |
| 11/11/2015 | 50 | 200000 | 2C4RC1CG5GR200000 | 400.00 | 400.00 |
| 12/18/2015 | 13 | 203167 | 1C4SDJCT8FC203167 | 300.00 | 300.00 |
| 12/17/2015 | 14 | 203168 | 1C4SDJCTXFC203168 | 300.00 | 300.00 |
| 12/17/2015 | 14 | 203169 | 1C4SDJCT1FC203169 | 300.00 | 300.00 |
| 11/18/2015 | 43 | 203254 | 1C4PJMCB4GW203254 | 270.00 | 270.00 |
| 11/20/2015 | 41 | 203255 | 1C4PJMCB6GW203255 | 270.00 | 270.00 |
| 12/01/2015 | 30 | 203256 | 1C4PJMCB8GW203256 | 270.00 | 270.00 |
| 11/13/2015 | 48 | 203257 | 1C4PJMCBXGW203257 | 270.00 | 270.00 |
| 11/06/2015 | 55 | 203786 | 2C4RDGBG5GR203786 | 290.00 | 290.00 |
| 1 '2015 | 51 | 203787 | 2C4RDGBG7GR203787 | 290.00 | 290.00 |
| 11/06/2015 | 55 | 203789 | 2C4RDGBG0GR203789 | 290.00 | 290.00 |

VOYNOW_019539

| ORIG DATE | DAYS | SERIAL | SERIAL NUMBER | COL#1 AMT | TOTAL AMT |
|---|---|---|---|---|---|
| 11/05/2015 | 56 | 203790 | 2C4RDGBG7GR203790 | 290.00 | 290.00 |
| 11/18/2015 | 43 | 205214 | 1C4PJMAB9GW205214 | 270.00 | 270.00 |
| 12/01/2015 | 30 | 205215 | 1C4PJMAB0GW205215 | 270.00 | 270.00 |
| 12/01/2015 | 30 | 205217 | 1C4PJMCB8GW205217 | 270.00 | 270.00 |
| 12/01/2015 | 30 | 205218 | 1C4PJMCBXGW205218 | 270.00 | 270.00 |
| 12/09/2015 | 22 | 206078 | 1C4RJFBT5FC206078 | 350.00 | 350.00 |
| 12/11/2015 | 20 | 206079 | 1C4RJFBT7FC206079 | 350.00 | 350.00 |
| 12/01/2015 | 30 | 206176 | 1C4RJFAGXFC206176 | 350.00 | 350.00 |
| 12/11/2015 | 20 | 207488 | 1C4RJFBG3FC207488 | 350.00 | 350.00 |
| 12/11/2015 | 20 | 207489 | 1C4RJFBG5FC207489 | 350.00 | 350.00 |
| 12/01/2015 | 30 | 207490 | 1C4RJFBG1FC207490 | 350.00 | 350.00 |
| 12/11/2015 | 20 | 207491 | 1C4RJFBG3FC207491 | 350.00 | 350.00 |
| 12/15/2015 | 16 | 207492 | 1C4RJFBG5FC207492 | 350.00 | 350.00 |
| 12/08/2015 | 23 | 207493 | 1C4RJFBG7FC207493 | 350.00 | 350.00 |
| 12/01/2015 | 30 | 207494 | 1C4RJFBG9FC207494 | 350.00 | 350.00 |
| 12/08/2015 | 23 | 207495 | 1C4RJFBG0FC207495 | 350.00 | 350.00 |
| 12/11/2015 | 20 | 207496 | 1C4RJFBG2FC207496 | 350.00 | 350.00 |
| 12/07/2015 | 24 | 207497 | 1C4RJFBG4FC207497 | 350.00 | 350.00 |
| 12/01/2015 | 30 | 207500 | 1C4RJFBG0FC207500 | 350.00 | 350.00 |
| 1' '2015 | 30 | 207501 | 1C4RJFBG2FC207501 | 350.00 | 350.00 |
| 12, /2015 | 28 | 207502 | 1C4RJFBG4FC207502 | 350.00 | 350.00 |
| 12/02/2015 | 29 | 207503 | 1C4RJFBG6FC207503 | 350.00 | 350.00 |
| 12/02/2015 | 29 | 207504 | 1C4RJFBG8FC207504 | 350.00 | 350.00 |
| 12/11/2015 | 20 | 207505 | 1C4RJFBGXFC207505 | 350.00 | 350.00 |
| 12/07/2015 | 24 | 207506 | 1C4RJFBG1FC207506 | 350.00 | 350.00 |
| 12/11/2015 | 20 | 207507 | 1C4RJFBG3FC207507 | 350.00 | 350.00 |
| 12/10/2015 | 21 | 207508 | 1C4RJFBG5FC207508 | 350.00 | 350.00 |
| 12/15/2015 | 16 | 207509 | 1C4RJFBG7FC207509 | 350.00 | 350.00 |
| 12/22/2015 | 9 | 207510 | 1C4RJFBG3FC207510 | 350.00 | 350.00 |
| 12/22/2015 | 9 | 207511 | 1C4RJFBG5FC207511 | 350.00 | 350.00 |
| 12/07/2015 | 24 | 207512 | 1C4RJFBG7FC207512 | 350.00 | 350.00 |
| 12/11/2015 | 20 | 207513 | 1C4RJFBG9FC207513 | 350.00 | 350.00 |
| 12/10/2015 | 21 | 207514 | 1C4RJFBG0FC207514 | 350.00 | 350.00 |
| 12/16/2015 | 15 | 207515 | 1C4RJFBG2FC207515 | 350.00 | 350.00 |
| 12/11/2015 | 20 | 207516 | 1C4RJFBG4FC207516 | 350.00 | 350.00 |
| 12/11/2015 | 20 | 207517 | 1C4RJFBG6FC207517 | 350.00 | 350.00 |
| 12/11/2015 | 20 | 207518 | 1C4RJFBG8FC207518 | 350.00 | 350.00 |
| 12/22/2015 | 9 | 207519 | 1C4RJFBGXFC207519 | 350.00 | 350.00 |
| 11/06/2015 | 55 | 208513 | 1C4RJFAG1FC208513 | 350.00 | 350.00 |
| 11/05/2015 | 56 | 208514 | 1C4RJFAG3FC208514 | 350.00 | 350.00 |
| 11/12/2015 | 49 | 208515 | 1C4RJFAG5FC208515 | 350.00 | 350.00 |
| 11/03/2015 | 58 | 208517 | 1C4RJFAG9FC208517 | 350.00 | 350.00 |
| 11/04/2015 | 57 | 208518 | 1C4RJFAG0FC208518 | 350.00 | 350.00 |
| 11/06/2015 | 55 | 208519 | 1C4RJFAG2FC208519 | 350.00 | 350.00 |
| 12/01/2015 | 30 | 210847 | 1C4PJMCB0GW210847 | 270.00 | 270.00 |
| 1 '2015 | 30 | 210848 | 1C4PJMCB2GW210848 | 270.00 | 270.00 |
| 11/19/2015 | 42 | 210984 | 2C4RDGBG0GR210984 | 290.00 | 290.00 |

VOYNOW_019540

| ORIG DATE | DAYS | SERIAL | SERIAL NUMBER | COL#1 AMT | TOTAL AMT |
|---|---|---|---|---|---|
| 11/10/2015 | 51 | 211538 | 2C4RDGBG4GR211538 | 290.00 | 290.00 |
| 11/11/2015 | 50 | 211539 | 2C4RDGBG6GR211539 | 290.00 | 290.00 |
| 11/04/2015 | 57 | 211540 | 2C4RDGBG2GR211540 | 290.00 | 290.00 |
| 11/16/2015 | 45 | 211541 | 2C4RDGBG4GR211541 | 290.00 | 290.00 |
| 12/04/2015 | 27 | 213517 | 1C4RJFAG1FC213517 | 350.00 | 350.00 |
| 12/21/2015 | 10 | 213518 | 1C4RJFAG3FC213518 | 350.00 | 350.00 |
| 12/04/2015 | 27 | 213519 | 1C4RJFAG5FC213519 | 350.00 | 350.00 |
| 12/04/2015 | 27 | 213522 | 1C4RJFBG7FC213522 | 350.00 | 350.00 |
| 12/01/2015 | 30 | 213523 | 1C4RJFBG9FC213523 | 350.00 | 350.00 |
| 11/17/2015 | 44 | 213524 | 1C4RJFBG0FC213524 | 350.00 | 350.00 |
| 11/18/2015 | 43 | 213525 | 1C4RJFBG2FC213525 | 350.00 | 350.00 |
| 12/01/2015 | 30 | 213526 | 1C4RJFBG4FC213526 | 350.00 | 350.00 |
| 11/18/2015 | 43 | 213527 | 1C4RJFBG6FC213527 | 350.00 | 350.00 |
| 12/01/2015 | 30 | 213528 | 1C4RJFBG8FC213528 | 350.00 | 350.00 |
| 12/01/2015 | 30 | 213529 | 1C4RJFBGXFC213529 | 350.00 | 350.00 |
| 12/03/2015 | 28 | 213530 | 1C4RJFBG6FC213530 | 350.00 | 350.00 |
| 11/18/2015 | 43 | 213531 | 1C4RJFBG8FC213531 | 350.00 | 350.00 |
| 11/17/2015 | 44 | 213532 | 1C4RJFBGXFC213532 | 350.00 | 350.00 |
| 12/01/2015 | 30 | 213533 | 1C4RJFBG1FC213533 | 350.00 | 350.00 |
| 1[illegible]/2015 | 51 | 213534 | 1C4RJFBG3FC213534 | 350.00 | 350.00 |
| 1[illegible]/2015 | 30 | 213535 | 1C4RJFBG5FC213535 | 350.00 | 350.00 |
| 12/01/2015 | 30 | 213536 | 1C4RJFBG7FC213536 | 350.00 | 350.00 |
| 11/19/2015 | 42 | 213537 | 1C4RJFBG9FC213537 | 350.00 | 350.00 |
| 11/17/2015 | 44 | 213538 | 1C4RJFBG0FC213538 | 350.00 | 350.00 |
| 12/01/2015 | 30 | 213539 | 1C4RJFBG2FC213539 | 350.00 | 350.00 |
| 11/19/2015 | 42 | 213540 | 1C4RJFBG9FC213540 | 350.00 | 350.00 |
| 12/02/2015 | 29 | 213541 | 1C4RJFBG0FC213541 | 350.00 | 350.00 |
| 11/09/2015 | 52 | 213542 | 1C4RJFBG2FC213542 | 350.00 | 350.00 |
| 12/02/2015 | 29 | 213543 | 1C4RJFBG4FC213543 | 350.00 | 350.00 |
| 12/01/2015 | 30 | 213544 | 1C4RJFBG6FC213544 | 350.00 | 350.00 |
| 11/19/2015 | 42 | 213545 | 1C4RJFBG8FC213545 | 350.00 | 350.00 |
| 12/01/2015 | 30 | 213546 | 1C4RJFBGXFC213546 | 350.00 | 350.00 |
| 11/09/2015 | 52 | 213547 | 1C4RJFBG1FC213547 | 350.00 | 350.00 |
| 12/01/2015 | 30 | 213548 | 1C4RJFBG3FC213548 | 350.00 | 350.00 |
| 11/18/2015 | 43 | 213549 | 1C4RJFBG5FC213549 | 350.00 | 350.00 |
| 11/02/2015 | 59 | 213552 | 1C4RJFCT0FC213552 | 350.00 | 350.00 |
| 12/03/2015 | 28 | 214523 | 1C4PJMAB1GW214523 | 270.00 | 270.00 |
| 12/03/2015 | 28 | 214524 | 1C4PJMAB3GW214524 | 270.00 | 270.00 |
| 11/10/2015 | 51 | 215502 | 2C4RC1CG5GR215502 | 400.00 | 400.00 |
| 12/03/2015 | 28 | 218435 | 2C4RDGBG7GR218435 | 290.00 | 290.00 |
| 11/11/2015 | 50 | 223506 | 1C4RDJAGXFC223506 | 300.00 | 300.00 |
| 11/11/2015 | 50 | 223507 | 1C4RDJAG1FC223507 | 300.00 | 300.00 |
| 11/13/2015 | 48 | 223508 | 1C4RDJAG3FC223508 | 300.00 | 300.00 |
| 12/08/2015 | 23 | 225082 | 1C4RJFAG8FC225082 | 350.00 | 350.00 |
| 12/08/2015 | 23 | 225083 | 1C4RJFAGXFC225083 | 350.00 | 350.00 |
| 1[illegible]/2015 | 22 | 225084 | 1C4RJFAG1FC225084 | 350.00 | 350.00 |
| 12/15/2015 | 16 | 225293 | 1C4RJFAGXFC225293 | 350.00 | 350.00 |

VOYNOW_019541

01/ '2016 VOYNOW
10. .36

STAR CHRYSLER JEEP DODGE
(23) CPJE SUPPLEMENTAL FLOORPL - (12/31/2015)
ACCTS 116D

0350
PAGE 9

| ORIG DATE | DAYS | SERIAL | SERIAL NUMBER | COL#1 AMT | TOTAL AMT |
|---|---|---|---|---|---|
| 11/17/2015 | 44 | 226068 | 2C4RDGBG2GR226068 | 290.00 | 290.00 |
| 12/04/2015 | 27 | 228419 | 1C4RJFCG3FC228419 | 350.00 | 350.00 |
| 12/01/2015 | 30 | 228420 | 1C4RJFCGXFC228420 | 350.00 | 350.00 |
| 12/01/2015 | 30 | 228421 | 1C4RJFCG1FC228421 | 350.00 | 350.00 |
| 12/04/2015 | 27 | 228422 | 1C4RJFCG3FC228422 | 350.00 | 350.00 |
| 12/02/2015 | 29 | 228424 | 1C4RJFJT7FC228424 | 350.00 | 350.00 |
| 12/01/2015 | 30 | 233392 | 2C4RC1BG2GR233392 | 290.00 | 290.00 |
| 11/17/2015 | 44 | 233396 | 2C4RC1BGXGR233396 | 290.00 | 290.00 |
| 11/17/2015 | 44 | 233397 | 2C4RC1BG1GR233397 | 290.00 | 290.00 |
| 11/18/2015 | 43 | 233399 | 2C4RC1BG5GR233399 | 290.00 | 290.00 |
| 12/07/2015 | 24 | 237246 | 1C4RJFAG6FC237246 | 350.00 | 350.00 |
| 12/15/2015 | 16 | 237247 | 1C4RJFAG8FC237247 | 350.00 | 350.00 |
| 12/16/2015 | 15 | 237249 | 1C4RJFAG1FC237249 | 350.00 | 350.00 |
| 12/22/2015 | 9 | 237250 | 1C4RJFAG8FC237250 | 350.00 | 350.00 |
| 12/18/2015 | 13 | 237251 | 1C4RJFAGXFC237251 | 350.00 | 350.00 |
| 12/22/2015 | 9 | 237252 | 1C4RJFAG1FC237252 | 350.00 | 350.00 |
| 12/01/2015 | 30 | 238620 | 2C4RC1CG5GR238620 | 290.00 | 290.00 |
| 12/01/2015 | 30 | 239493 | 2C4RC1BG5GR239493 | 290.00 | 290.00 |
| 12/16/2015 | 15 | 240826 | 1C4SDJCT9FC240826 | 300.00 | 300.00 |
| 1' '2015 | 15 | 240827 | 1C4SDJCT0FC240827 | 300.00 | 300.00 |
| 12/../2015 | 14 | 240828 | 1C4SDJCT2FC240828 | 300.00 | 300.00 |
| 12/21/2015 | 10 | 247602 | 2C4RC1BG2GR247602 | 290.00 | 290.00 |
| 12/18/2015 | 13 | 261610 | 2C4RC1BG5GR261610 | 290.00 | 290.00 |
| 05/21/2015 | 224 | 406662 | 1C3CDFEB8FD406662 | 120.00 | 120.00 |
| 05/19/2015 | 226 | 406671 | 1C3CDFEB9FD406671 | 120.00 | 120.00 |
| 06/15/2015 | 199 | 406673 | 1C3CDFEB2FD406673 | 120.00 | 120.00 |
| 05/21/2015 | 224 | 414793 | 1C3CDFBB2FD414793 | 190.00 | 190.00 |
| 06/16/2015 | 198 | 422295 | 1C3CDFBB4FD422295 | 120.00 | 120.00 |
| 06/25/2015 | 189 | 422300 | 1C3CDFEBXFD422300 | 120.00 | 120.00 |
| 06/02/2015 | 212 | 422301 | 1C3CDFEB1FD422301 | 120.00 | 120.00 |
| 06/22/2015 | 192 | 422304 | 1C3CDFEB7FD422304 | 120.00 | 120.00 |
| 07/01/2015 | 183 | 422305 | 1C3CDFEB9FD422305 | 120.00 | 120.00 |
| 06/30/2015 | 184 | 434343 | 1C3CDFBB5FD434343 | 120.00 | 120.00 |
| 08/04/2015 | 149 | 501671 | 1C4NJDBB3GD501671 | 270.00 | 270.00 |
| 08/04/2015 | 149 | 501677 | 1C4NJDBB4GD501677 | 270.00 | 270.00 |
| 09/02/2015 | 120 | 546502 | 1C4NJRFB8GD546502 | 270.00 | 270.00 |
| 09/18/2015 | 104 | 552678 | 1C4NJRFB9GD552678 | 270.00 | 270.00 |
| 10/14/2015 | 78 | 557622 | 1C4NJRFB7CD557622 | 270.00 | 270.00 |
| 09/09/2015 | 113 | 558038 | 1C4NJDEB8GD558038 | -10.00 | -10.00 |
| 10/01/2015 | 91 | 567098 | 1C4NJRFB0GD567098 | 270.00 | 270.00 |
| 09/29/2015 | 93 | 572392 | 1C4NJRFB3GD572392 | 270.00 | 270.00 |
| 10/05/2015 | 87 | 572593 | 1C4NJDEB7GD572593 | 270.00 | 270.00 |
| 10/01/2015 | 91 | 572594 | 1C4NJDEB9GD572594 | 270.00 | 270.00 |
| 10/08/2015 | 84 | 572595 | 1C4NJDEB0GD572595 | 270.00 | 270.00 |
| 10/'' /2015 | 91 | 572596 | 1C4NJDEB2GD572596 | 270.00 | 270.00 |
| 1( 2015 | 91 | 572597 | 1C4NJDEB4GD572597 | 270.00 | 270.00 |
| 10/28/2014 | 429 | 580309 | 3C4PDDAGXFT580309 | 290.00 | 290.00 |

VOYNOW_019542

| ORIG DATE | DAYS | SERIAL | SERIAL NUMBER | COL#1 AMT | TOTAL AMT |
|---|---|---|---|---|---|
| 08/26/2014 | 492 | 581499 | 1C3CCCBG4FN581499 | 260.00 | 260.00 |
| 09/05/2014 | 482 | 581504 | 1C3CCCBG4FN581504 | 260.00 | 260.00 |
| 09/09/2014 | 478 | 581505 | 1C3CCCBG6FN581505 | 260.00 | 260.00 |
| 08/31/2014 | 487 | 581511 | 1C3CCCBG1FN581511 | 260.00 | 260.00 |
| 10/20/2015 | 72 | 587823 | 1C4NJDEB7GD587823 | 270.00 | 270.00 |
| 10/19/2015 | 73 | 587824 | 1C4NJDEB9GD587824 | 270.00 | 270.00 |
| 10/05/2015 | 87 | 587827 | 1C4NJDEB4GD587827 | 270.00 | 270.00 |
| 10/23/2015 | 69 | 587829 | 1C4NJDEB8GD587829 | 270.00 | 270.00 |
| 10/29/2015 | 63 | 595260 | 1C4NJRFB2GD595260 | 270.00 | 270.00 |
| 10/27/2015 | 65 | 595261 | 1C4NJRFB4GD595261 | 270.00 | 270.00 |
| 12/04/2014 | 392 | 597187 | 3C4PDDBGXFT597187 | 270.00 | 270.00 |
| 11/26/2014 | 400 | 600947 | 3C4PDDAG1FT600947 | 290.00 | 290.00 |
| 12/16/2014 | 380 | 603021 | 3C4PDDAG6FT603021 | 290.00 | 290.00 |
| 12/17/2014 | 379 | 609373 | 3C4PDDAG1FT609373 | 290.00 | 290.00 |
| 12/11/2015 | 20 | 651028 | 1C4NJDEBXGD651028 | 270.00 | 270.00 |
| 06/19/2015 | 195 | 725360 | 2C4RDGBG8FR725360 | 290.00 | 290.00 |
| 05/13/2015 | 232 | 732045 | 1C3CCCEG4FN732045 | 260.00 | 260.00 |
| 07/12/2013 | 902 | 734797 | 2C3CDXBG8DH734797 | 290.00 | 290.00 |
| 06/05/2015 | 209 | 736536 | 1C3CCCEGXFN736536 | 260.00 | 260.00 |
| 0 '2015 | 152 | 750483 | 2C4RDGBG6FR750483 | 290.00 | 290.00 |
| 06/[illegible]/2015 | 213 | 750906 | 1C4PJMBS5FW750906 | 270.00 | 270.00 |
| 04/29/2015 | 246 | 838964 | 2C3CCAPT5FH838964 | 415.00 | 415.00 |
| 08/19/2015 | 134 | 906698 | 2C3CDXCT3FH906698 | 290.00 | 290.00 |
| 08/14/2015 | 139 | 906699 | 2C3CDXCT5FH906699 | 290.00 | 290.00 |
| 06/26/2015 | 188 | 912956 | 1C4RJFJG5FC912956 | 350.00 | 350.00 |
| 08/13/2015 | 140 | 922650 | 2C3CCAAG3FH922650 | 415.00 | 415.00 |
| 09/02/2015 | 120 | 927513 | 2C3CDXCT4FH927513 | 290.00 | 290.00 |
| 07/22/2015 | 162 | 943642 | 1C4RJFBG7FC943642 | 350.00 | 350.00 |
| 07/24/2015 | 160 | 943643 | 1C4RJFBG9FC943643 | 350.00 | 350.00 |
| 07/30/2015 | 154 | 947911 | 1C4RJFBTXFC947911 | 350.00 | 350.00 |
| 07/28/2015 | 156 | 948112 | 1C4RJFBT7FC948112 | 350.00 | 350.00 |
| 06/22/2015 | 192 | A45072 | ZFBERFAT2F6A45072 | 275.00 | 275.00 |
| 06/24/2015 | 190 | A47202 | ZFBERFATXF6A47202 | 275.00 | 275.00 |
| 12/21/2015 | 10 | A80260 | ZFBERFAT2F6A80260 | 270.00 | 270.00 |
| 11/06/2015 | 55 | B04224 | ZFBERFBTXG6B04224 | 230.00 | 230.00 |
| 05/26/2015 | 219 | B50289 | ZACCJBBH3FPB50289 | 270.00 | 270.00 |
| 06/04/2015 | 210 | B76828 | ZACCJBBH5FPB76828 | 270.00 | 270.00 |
| 08/01/2015 | 152 | B98921 | ZACCJBBH6FPB98921 | 270.00 | 270.00 |
| 07/24/2015 | 160 | C00470 | ZACCJBDT9FPC00470 | 270.00 | 270.00 |
| 07/20/2015 | 164 | C04243 | ZACCJBBH9FPC04243 | 270.00 | 270.00 |
| 07/24/2015 | 160 | C05053 | ZACCJBBT3FPC05053 | 270.00 | 270.00 |
| 08/31/2015 | 122 | C14086 | ZACCJBBT8FPC14086 | 270.00 | 270.00 |
| 08/24/2015 | 129 | C20250 | ZACCJBDT7FPC20250 | 270.00 | 270.00 |
| 08/31/2015 | 122 | C20735 | ZACCJBBH0FPC20735 | 270.00 | 270.00 |
| 08/[illegible]/2015 | 122 | C21155 | ZACCJBBH9FPC21155 | 270.00 | 270.00 |
| 0 2015 | 104 | C30890 | ZACCJBATXFPC30890 | 270.00 | 270.00 |
| 09/29/2015 | 93 | C36516 | ZACCJBBH2FPC36516 | 270.00 | 270.00 |

VOYNOW_019543

01/ '2016 VOYNOW
10. .36

STAR CHRYSLER JEEP DODGE
(23) CPJE SUPPLEMENTAL FLOORPL - (12/31/2015)
ACCTS 116D

| ORIG DATE | DAYS | SERIAL | SERIAL NUMBER | COL#1 AMT | TOTAL AMT |
|---|---|---|---|---|---|
| 10/07/2015 | 85 | C36523 | ZACCJBBHXFPC36523 | 270.00 | 270.00 |
| 10/07/2015 | 85 | C36527 | ZACCJBBH7FPC36527 | 270.00 | 270.00 |
| 11/12/2015 | 49 | C44131 | ZACCJBBH0FPC44131 | 270.00 | 270.00 |
| 12/04/2015 | 27 | C44609 | ZACCJBBH5FPC44609 | 270.00 | 270.00 |
| 12/04/2015 | 27 | C44669 | ZACCJBBH1FPC44669 | 270.00 | 270.00 |
| 11/04/2015 | 57 | C46104 | ZACCJBBH7FPC46104 | 270.00 | 270.00 |
| *TOTALS* | | | | 144965.00 | 144965.00 |

476 records listed.

CONFIDENTIAL

VOYNOW_019544

01/18/2016 VOYNOW
10:44:45

STAR CHRYSLER JEEP DODGE
(8) WARRANTY CLAIMS 12/31/2015

0355
PAGE 1

| .TE | REFERENCE# | REMARKS / DESCRIPTION | INVOICE# | PO/RCPT# | JNL | DETAIL | CURRENT | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| | 010340 | | | | | | 262.40 | | | |
| | 010341 | | | | | | 134.12 | | | |
| | 010342 | | | | | | 295.38 | | | |
| | 010343 | | | | | | 814.17 | | | |
| | 010344 | | | | | | 181.43 | | | |
| | 010345 | | | | | | 181.43 | | | |
| | 010346 | | | | | | 382.87 | | | |
| | 010347 | | | | | | 50.15 | | | |
| | 010348 | | | | | | 476.81 | | | |
| | 010349 | | | | | | 69.20 | | | |
| | 010350 | | | | | | 248.90 | | | |
| | 010351 | | | | | | 247.40 | | | |
| | 010352 | | | | | | 39.58 | | | |
| | 010353 | | | | | | 280.39 | | | |
| | 010354 | | | | | | 181.43 | | | |
| | 010355 | | | | | | 115.60 | | | |
| | 010356 | | | | | | 652.24 | | | |
| | 010357 | | | | | | 152.94 | | | |
| | 010358 | | | | | | 53.38 | | | |
| | 237993 | | | | | | -100.00 | | | |
| | 242936 | | | | | | 5529.10 | | | |
| | 243861 | | | | | | 21.06 | | | |
| | 243869 | | | | | | 21.06 | | | |
| | 243870 | | | | | | 21.06 | | | |
| | 243877 | | | | | | 21.06 | | | |

Current

VOYNOW_019545

| DATE | REFERENCE# | REMARKS / DESCRIPTION | INVOICE# | PO/RCPT# | JNL | DETAIL | CURRENT | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| | 243878 | | | | | | 100.00 | | | |
| | 243885 | | | | | | 21.06 | | | |
| | 243886 | | | | | | 21.06 | | | |
| | 243887 | | | | | | 21.06 | | | |
| | 243888 | | | | | | 21.06 | | | |
| | 243897 | | | | | | 21.06 | | | |
| | 243899 | | | | | | 21.06 | | | |
| | 244001 | | | | | | 42.11 | | | |
| | 244118 | | | | | | 103.17 | | | |
| | 244161 | | | | | | 728.80 | | | |
| | 244186 | | | | | | 391.38 | | | |
| | 244247 | | | | | | 21.06 | | | |
| | 244253 | | | | | | 167.20 | | | |
| | 244256 | | | | | | 42.11 | | | |
| | 244257 | | | | | | 42.11 | | | |
| | 244287 | | | | | | 209.88 | | | |
| | 244353 | | | | | | 6847.30 | | | |
| | 244373 | | | | | | 108.03 | | | |
| | 244378 | | | | | | 21.06 | | | |
| | 244411 | | | | | | 199.91 | | | |
| | 244517 | | | | | | 216.35 | | | |
| | 244519 | | | | | | 147.72 | | | |
| | 244541 | | | | | | 182.90 | | | |
| | 244614 | | | | | | 20.00 | | | |
| | 244617 | | | | | | 113.83 | | | |
| | 244618 | | | | | | 29.08 | | | |

VOYNOW_019546

01/18/2016 VOYNOW STAR CHRYSLER JEEP DODGE 0355
10:44:45 (8) WARRANTY CLAIMS 12/31/2015 PAGE 3

| .ATE | REFERENCE# | REMARKS / DESCRIPTION | INVOICE# | PO/RCPT# | JNL | DETAIL | CURRENT | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| | 244623 | | | | | | 20.00 | | | |
| | 244624 | | | | | | 21.06 | | | |
| | 244633 | | | | | | 20.00 | | | |
| | 244643 | | | | | | 113.83 | | | |
| | 244649 | | | | | | 20.00 | | | |
| | 244651 | | | | | | 20.00 | | | |
| | 244652 | | | | | | 20.00 | | | |
| | 244653 | | | | | | 43.61 | | | |
| | 244656 | | | | | | 20.00 | | | |
| | 244658 | | | | | | 21.06 | | | |
| | 244659 | | | | | | 64.54 | | | |
| | 244664 | | | | | | 42.11 | | | |
| | 244670 | | | | | | 64.54 | | | |
| | 244677 | | | | | | 210.52 | | | |
| | 244679 | | | | | | 141.66 | | | |
| | 244685 | | | | | | 84.20 | | | |
| | 244748 | | | | | | -139.14 | | | |
| | EXTRA | | | | | | -141.05 | | | |

CONFIDENTIAL VOYNOW_019547
VOYNOW_019547

| RE. . | ACCOUNT# | DESCRIPTION.................. | SCHEDULE-TOTALS | %-OF-TOTAL | NO-OF-TRs | NO-OF-BALs |
|---|---|---|---|---|---|---|
| | | TOTAL CURRENT................ | 20,840.46 | 100.00% | | 69 |
| | | TOTAL (31-60)................ | | 0.00% | | |
| | | TOTAL (61-90)................ | | 0.00% | | |
| | | TOTAL (91+).................. | | 0.00% | | |
| | | TOTAL DEBITS................. | 21,220.65 | | | 66 |
| | | TOTAL CREDITS................ | -380.19 | | | 3 |
| | 116F | WARRANTY RECEIVABLES | 20,840.46 | | 76 | |
| | | TOTAL | 20,840.46 | | 76 | 69 |
| | | | =============== | | ========= | ========== |
| | | GENERAL LEDGER TOTAL (12/2015).. | 20,840.46 | | | |
| | | | =============== | | | |

| | DESCRIPTION | SCHEDULE-TOTALS | NO-OF-TRs |
|---|---|---|---|
| RECONCILIATION: | JOURNAL: 03.................. | 264,377.03 | 1,073 |
| | JOURNAL: 06.................. | 0.00 | 2 |
| | JOURNAL: 11.................. | -12,820.07 | 51 |
| | JOURNAL: 16.................. | -230,716.50 | 941 |
| | TOTAL | 20,840.46 | 2,067 |
| | | =============== | ========== |

VOYNOW_019548

01 ´/2016 VOYNOW STAR CHRYSLER JEEP DODGE 0350
1( :36 (20) REBATE & INCENTIVES - (12/31/2015) PAGE 1
ACCTS 116H 222A

| ORIG DATE | DAYS | SERIAL | SERIAL NUMBER | COL#1 AMT | COL#2 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|
| 12/31/2015 | 0 | 101347 | 1C4RDJDG4FC101347 | 7250.00 | | 7250.00 |
| 12/31/2015 | 0 | 101609 | 1C4RDJDG8FC101609 | 1750.00 | | 1750.00 |
| 12/31/2015 | 0 | 121574 | 1C4PJMDS8GW121574 | 1500.00 | | 1500.00 |
| 12/24/2015 | 7 | 122754 | 3C63R3GJ1GG122754 | -5000.00 | | -5000.00 |
| 12/31/2015 | 0 | 123296 | 1C4PJMDS5GW123296 | 5500.00 | | 5500.00 |
| 12/31/2015 | 0 | 123298 | 1C4PJMDS9GW123298 | 2500.00 | | 2500.00 |
| 12/31/2015 | 0 | 127411 | 3C6RR7KT4GG127411 | 4500.00 | | 4500.00 |
| 12/31/2015 | 0 | 134043 | 1C3CCCAB7GN134043 | 1500.00 | | 1500.00 |
| 12/31/2015 | 0 | 136213 | 2C3CCARG9GH136213 | 3000.00 | | 3000.00 |
| 12/31/2015 | 0 | 139937 | 1C4PJMCB7GW139937 | 2500.00 | | 2500.00 |
| 12/31/2015 | 0 | 139938 | 1C4PJMCB9GW139938 | 2500.00 | | 2500.00 |
| 12/31/2015 | 0 | 143492 | 1C3CCCAB4GN143492 | 1000.00 | | 1000.00 |
| 12/31/2015 | 0 | 145526 | 1C4PJMDS7GW145526 | 2000.00 | | 2000.00 |
| 12/31/2015 | 0 | 148359 | 1C4PJMAB1GW148359 | 1500.00 | | 1500.00 |
| 12/31/2015 | 0 | 149468 | 1C3CCCAB4GN149468 | 4000.00 | | 4000.00 |
| 12/31/2015 | 0 | 149471 | 1C3CCCAB4GN149471 | 1500.00 | | 1500.00 |
| 12/31/2015 | 0 | 149476 | 1C3CCCAB3GN149476 | 1000.00 | | 1000.00 |
| 12/31/2015 | 0 | 152735 | 1C4PJMCB5GW152735 | 3000.00 | | 3000.00 |
| 12/31/2015 | 0 | 157984 | 1C4RJFBG5FC157984 | 6500.00 | | 6500.00 |
| 1 /2015 | 0 | 158029 | 1C4RJFAG8FC158029 | 2500.00 | | 2500.00 |
| 12,_9/2015 | 2 | 158041 | 1C4RJFBG0FC158041 | 6500.00 | | 6500.00 |
| 12/31/2015 | 0 | 162339 | 1C4RDJDG2FC162339 | 500.00 | | 500.00 |
| 12/31/2015 | 0 | 165576 | 1C4RJFBG8FC165576 | 2000.00 | | 2000.00 |
| 12/24/2015 | 7 | 166851 | 2C4RC1BG1GR166851 | -6000.00 | | -6000.00 |
| 12/31/2015 | 0 | 172561 | 1C4RJFBG8FC172561 | 6500.00 | | 6500.00 |
| 12/31/2015 | 0 | 172565 | 1C4RJFBG5FC172565 | 3500.00 | | 3500.00 |
| 12/31/2015 | 0 | 174611 | 1C4PJMDB0GW174611 | 2500.00 | | 2500.00 |
| 12/31/2015 | 0 | 184663 | 2C4RDGBG2GR184663 | 3500.00 | | 3500.00 |
| 12/29/2015 | 2 | 190663 | 2C4RC1HG0GR190663 | 4000.00 | | 4000.00 |
| 12/31/2015 | 0 | 192466 | 2C4RDGBG7GR192466 | 3000.00 | | 3000.00 |
| 12/31/2015 | 0 | 195798 | 1C4RJFAG9FC195798 | 2500.00 | | 2500.00 |
| 12/31/2015 | 0 | 196689 | 2C4RDGBG3GR196689 | 3500.00 | | 3500.00 |
| 12/31/2015 | 0 | 197594 | 1C4PJMCB7GW197594 | 3000.00 | | 3000.00 |
| 12/31/2015 | 0 | 203254 | 1C4PJMCB4GW203254 | 3000.00 | | 3000.00 |
| 12/31/2015 | 0 | 203255 | 1C4PJMCB6GW203255 | 2500.00 | | 2500.00 |
| 12/31/2015 | 0 | 203257 | 1C4PJMCBXGW203257 | 3000.00 | | 3000.00 |
| 12/31/2015 | 0 | 203786 | 2C4RDGBG5GR203786 | 3500.00 | | 3500.00 |
| 12/31/2015 | 0 | 205215 | 1C4PJMAB0GW205215 | 1500.00 | | 1500.00 |
| 12/31/2015 | 0 | 205218 | 1C4PJMCBXGW205218 | 5500.00 | | 5500.00 |
| 12/31/2015 | 0 | 207492 | 1C4RJFBG5FC207492 | 6500.00 | | 6500.00 |
| 12/31/2015 | 0 | 207496 | 1C4RJFBG2FC207496 | 2000.00 | | 2000.00 |
| 12/31/2015 | 0 | 208517 | 1C4RJFAG9FC208517 | 2500.00 | | 2500.00 |
| 12/31/2015 | 0 | 208518 | 1C4RJFAG0FC208518 | 2500.00 | | 2500.00 |
| 12/31/2015 | 0 | 210847 | 1C4PJMCB0GW210847 | 5000.00 | | 5000.00 |
| 12/^1/2015 | 0 | 210848 | 1C4PJMCB2GW210848 | 3000.00 | | 3000.00 |
| 1. .2015 | 0 | 211539 | 2C4RDGBG6GR211539 | 3500.00 | | 3500.00 |
| 12/31/2015 | 0 | 213523 | 1C4RJFBG9FC213523 | 4000.00 | | 4000.00 |

VOYNOW_019549

STAR CHRYSLER JEEP DODGE
(20) REBATE & INCENTIVES - (12/31/2015)
ACCTS 116H 222A

| ORIG DATE | DAYS | SERIAL | SERIAL NUMBER | COL#1 AMT | COL#2 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|
| 12/31/2015 | 0 | 213531 | 1C4RJFBG8FC213531 | 4000.00 | | 4000.00 |
| 12/31/2015 | 0 | 213532 | 1C4RJFBGXFC213532 | 4000.00 | | 4000.00 |
| 12/31/2015 | 0 | 225293 | 1C4RJFAGXFC225293 | 2500.00 | | 2500.00 |
| 12/31/2015 | 0 | 228420 | 1C4RJFCGXFC228420 | 4500.00 | | 4500.00 |
| 12/31/2015 | 0 | 275895 | 1C3CDFBB4FD275895 | 500.00 | | 500.00 |
| 12/31/2015 | 0 | 275902 | 1C3CDFBB8FD275902 | 500.00 | | 500.00 |
| 12/31/2015 | 0 | 301779 | 1C3CDFBB2FD301779 | 500.00 | | 500.00 |
| 12/10/2015 | 21 | 422302 | 1C3CDFEB3FD422302 | -3000.00 | | -3000.00 |
| 12/21/2015 | 10 | 552679 | 1C4NJRFB0GD552679 | 2000.00 | | 2000.00 |
| 12/31/2015 | 0 | 572595 | 1C4NJDEB0GD572595 | 3000.00 | | 3000.00 |
| 12/31/2015 | 0 | 587823 | 1C4NJDEB7GD587823 | 3000.00 | | 3000.00 |
| 12/31/2015 | 0 | 595261 | 1C4NJRFB4GD595261 | 1500.00 | | 1500.00 |
| 12/31/2015 | 0 | 597187 | 3C4PDDBGXFT597187 | 3250.00 | | 3250.00 |
| 12/31/2015 | 0 | 600947 | 3C4PDDAG1FT600947 | 3000.00 | | 3000.00 |
| 12/31/2015 | 0 | 750483 | 2C4RDGBG6FR750483 | 4000.00 | | 4000.00 |
| 12/31/2015 | 0 | 750906 | 1C4PJMBS5FW750906 | 3156.92 | | 3156.92 |
| 12/31/2015 | 0 | 912956 | 1C4RJFJG5FC912956 | 2000.00 | | 2000.00 |
| 09/10/2015 | 112 | 943638 | 1C4RJFBG5FC943638 | -3500.00 | | -3500.00 |
| 09/10/2015 | 112 | 952956 | 1C4RJFBM1FC952956 | -4000.00 | | -4000.00 |
| 0 /2015 | 112 | 952957 | 1C4RJFBM3FC952957 | -4000.00 | | -4000.00 |
| 09/_0/2015 | 112 | 952958 | 1C4RJFBM5FC952958 | -4000.00 | | -4000.00 |
| 09/10/2015 | 112 | 952959 | 1C4RJFBM7FC952959 | -4000.00 | | -4000.00 |
| 09/10/2015 | 112 | 952960 | 1C4RJFBM3FC952960 | -4000.00 | | -4000.00 |
| 09/10/2015 | 112 | 952961 | 1C4RJFBG2FC952961 | -4000.00 | | -4000.00 |
| 09/10/2015 | 112 | 952962 | 1C4RJFBG4FC952962 | -4000.00 | | -4000.00 |
| 09/10/2015 | 112 | 952963 | 1C4RJFBG6FC952963 | -4000.00 | | -4000.00 |
| 09/10/2015 | 112 | 952964 | 1C4RJFBG8FC952964 | -4000.00 | | -4000.00 |
| 09/10/2015 | 112 | 952965 | 1C4RJFBGXFC952965 | -4000.00 | | -4000.00 |
| 10/08/2015 | 84 | B99880 | ZACCJBBT6FPB99880 | -3250.00 | | -3250.00 |
| *TOTALS* | | | | 125156.92 | | 125156.92 |

76 records listed.

VOYNOW_019550

01 ' '/2016 VOYNOW STAR CHRYSLER JEEP DODGE 0350
1( .36 (29) FINANCE RESERVES 2 - (12/31/2015) PAGE 1
ACCTS 119E 119F 119G 119N

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|
| 12/31/2015 | 0 | 145921 | JAMES A WILLIAMS | 0.01 | | | | 0.01 |
| 12/31/2015 | 0 | 156066 | DOREEN M SCIABICA | | 500.00 | | | 500.00 |
| 12/31/2015 | 0 | 199539 | DAWN W MACKLIN | 300.00 | | | | 300.00 |
| 12/31/2015 | 0 | 207506 | JUAN R TORRES | | 1100.00 | | | 1100.00 |
| 12/31/2015 | 0 | 209115 | SHARON DENISE VALDEZ | 900.00 | | | | 900.00 |
| 11/25/2015 | 36 | 212809 | CORRIN M GIARRATANO | | 700.00 | | | 700.00 |
| 11/17/2015 | 44 | 213878 | THOMAS F CROWLEY | | 150.00 | | | 150.00 |
| 11/30/2015 | 31 | 214276 | PAUL A PUCCIO | | 150.00 | | | 150.00 |
| 10/19/2015 | 73 | 217583 | LIONEL A SINGH | 1600.00 | | | | 1600.00 |
| 10/30/2015 | 62 | 217713 | KENNETH GOLDSTEIN | | 1600.00 | | | 1600.00 |
| 11/24/2015 | 37 | 217724 | OTHNIEL LEE FRANCIS | | 150.00 | | | 150.00 |
| 11/17/2015 | 44 | 217756 | TRACY DOUSE | | | | 600.00 | 600.00 |
| 10/31/2015 | 61 | 217791 | MOUNTAIN JUN INC | | 600.00 | | | 600.00 |
| 11/30/2015 | 31 | 217912 | THORAY K DILDY | 0.01 | | | | 0.01 |
| 12/15/2015 | 16 | 217972 | CANDACE SABRINA EDGE | | | | 200.00 | 200.00 |
| 11/30/2015 | 31 | 218016 | MARY AU | | 150.00 | | | 150.00 |
| 12/09/2015 | 22 | 218077 | MELISSA A CRUZ | | -1500.00 | | | -1500.00 |
| 12/28/2015 | 3 | 218209 | EDGAR PATRICIO DUCHIMAZA | 0.01 | | | | 0.01 |
| 12/31/2015 | 0 | 218222 | FLOYD R PAULING | 0.01 | | | | 0.01 |
| 1' /2015 | 0 | 218270 | CHRIS J KUZIN | | 150.00 | | | 150.00 |
| 12,_./2015 | 0 | 218288 | CHERYL D FORD | | 1700.00 | | | 1700.00 |
| 12/31/2015 | 0 | 218306 | RICHARD M GUADAGNO | | 150.00 | | | 150.00 |
| 12/31/2015 | 0 | 218318 | ROBERT J TRIMBLE | | 800.00 | | | 800.00 |
| *TOTALS* | | | | 2800.04 | 6400.00 | | 800.00 | 10000.04 |

23 records listed.

119C (447.70)
271B (4400)
119D (7800)
119X (90802.02)
119G (6400)
271A (3495.67)

316 ~~2~~2.69

CONFIDENTIAL

VOYNOW_019551

VOYNOW_019551

0[illegible]/2016 DEBBIE
1[illegible]:42

STAR CHRYSLER JEEP DODGE
(13) FINANCE RESERVES - (12/31/2015)
ACCTS 119X 271A 271B 119C 119D

0350
PAGE 1

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | COL#5 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2015 | 0 | 114893 | JOANNE M ARTIS | | 150.00 | | | | 150.00 |
| 11/10/2015 | 51 | 136185 | DIANE M PLUMMER | | | 400.00 | | | 400.00 |
| 12/21/2015 | 10 | 137108 | LEROY MURPHY | | | 1500.00 | | -1635.48 | -135.48 |
| 12/15/2015 | 16 | 137937 | WILL M CAMPBELL | | | 800.00 | | | 800.00 |
| 12/30/2015 | 1 | 163674 | DARLENE RUOCCO | 1200.00 | | | | | 1200.00 |
| 12/31/2015 | 0 | 187149 | RICHARD A AKBARALLY | | | | | 700.00 | 700.00 |
| 12/31/2015 | 0 | 197419 | NICHELLE YVONNE WAY | 150.00 | | | | | 150.00 |
| 12/31/2015 | 0 | 202571 | PAULINE AMO-ADU | | | | | 1700.00 | 1700.00 |
| 12/28/2015 | 3 | 204935 | RICHARD J THOMPSON | | 700.00 | | | | 700.00 |
| 11/30/2015 | 31 | 207457 | DONOVAN W FOSTER | 0.01 | | | | | 0.01 |
| 12/31/2015 | 0 | 207476 | MICHAEL C HINZ | | 150.00 | | | | 150.00 |
| 10/31/2015 | 61 | 208328 | MARTIN GARCIA | | | 500.00 | | | 500.00 |
| 11/20/2015 | 41 | 208713 | MICHAEL W MCCORMACK | 600.00 | | | | | 600.00 |
| 12/30/2015 | 1 | 209406 | ALICE AA ALJOE | | | | | 2000.00 | 2000.00 |
| 12/31/2015 | 0 | 209798 | STEVEN A NARDI | | 150.00 | | | | 150.00 |
| 10/31/2015 | 61 | 210457 | CARROLL L HERNDON | | | 150.00 | | | 150.00 |
| 12/31/2015 | 0 | 212353 | WELLESLEY WILSON | 2400.00 | | | | | 2400.00 |
| 11/30/2015 | 31 | 217175 | RENTAL SERVICES INC | | 2400.00 | | | | 2400.00 |
| 10/13/2015 | 79 | 217520 | RUSHAINE O ROSE | 300.00 | | | | | 300.00 |
| 1[illegible]/2015 | 73 | 217604 | ESTHER FARRELL | 1100.00 | | | | | 1100.00 |
| 10/31/2015 | 61 | 217682 | DEZSHANAY M ROSADA | | | 500.00 | | | 500.00 |
| 10/31/2015 | 61 | 217764 | MONIQUE E PETERS | | | 700.00 | | | 700.00 |
| 11/30/2015 | 31 | 217787 | FLAVIO CHIQUI | | | 0.01 | | | 0.01 |
| 11/16/2015 | 45 | 217799 | MORRIS WHITE | | -0.01 | | | | -0.01 |
| 11/16/2015 | 45 | 217808 | JANE DEBROW | | | 600.00 | | | 600.00 |
| 11/30/2015 | 31 | 217827 | ANGEL G VALENCIA | | | 300.00 | | | 300.00 |
| 11/19/2015 | 42 | 217828 | ELIZABETH NYGAARD | | 0.01 | | | | 0.01 |
| 11/17/2015 | 44 | 217829 | ALAN M MILES | 1500.00 | | | | | 1500.00 |
| 11/23/2015 | 38 | 217875 | MONIQUE XAVIA WHITE | | 0.01 | | | | 0.01 |
| 11/23/2015 | 38 | 217876 | DAVID RODRIGUEZ | | 0.01 | | | | 0.01 |
| 11/25/2015 | 36 | 217910 | SEBASTIAN V ZAMBRANO | | 150.00 | | | | 150.00 |
| 11/23/2015 | 38 | 217918 | ERNST BASTIEN | | -150.00 | | | | -150.00 |
| 12/16/2015 | 15 | 217929 | COLLEEN M ALVAREZ | 100.00 | | | | | 100.00 |
| 12/07/2015 | 24 | 217937 | RICHARD RAMOUTAR | | -150.00 | | | | -150.00 |
| 11/25/2015 | 36 | 217940 | KEVIN BARRETT | | | 150.00 | | | 150.00 |
| 11/30/2015 | 31 | 217957 | ANTONIO A REYES | | | | 400.00 | | 400.00 |
| 11/30/2015 | 31 | 217961 | BELINDA M BARRETT | | | 150.00 | | | 150.00 |
| 11/30/2015 | 31 | 217970 | DAVID L JOHNSTON | | | | 150.00 | | 150.00 |
| 11/30/2015 | 31 | 217979 | SHENAE D PETTEWAY | | | | 600.00 | | 600.00 |
| 11/30/2015 | 31 | 217982 | MARLY E GURINO | | | | 200.00 | | 200.00 |
| 11/30/2015 | 31 | 217987 | DUKJUN PARK | | 150.00 | | | | 150.00 |
| 11/30/2015 | 31 | 218011 | RABINDRANAUTH SUKHRAM | | | | 400.00 | | 400.00 |
| 11/30/2015 | 31 | 218029 | DUDLEY A HOWARD | | | 1100.00 | | | 1100.00 |
| 11/30/2015 | 31 | 218044 | KEESHAN K WILLIAMS | | 150.00 | | | | 150.00 |
| 12/[illegible]/2015 | 16 | 218046 | JAMELA A ALLEN | | | | 1400.00 | | 1400.00 |
| 1[illegible]/2015 | 23 | 218049 | TRANQUIL B BASCOM-MELBOURNE | | | | 1500.00 | | 1500.00 |

CONFIDENTIAL VOYNOW_019552

VOYNOW_019552

01 '2016 VOYNOW                STAR CHRYSLER JEEP DODGE                0350
10. :35                (13) FINANCE RESERVES - (12/31/2015)                PAGE 1
ACCTS 119X 271A 271B 119C 119D

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | COL#5 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2015 | 0 | 114893 | JOANNE M ARTIS | | 150.00 | | | | 150.00 |
| 12/15/2015 | 16 | 137937 | WILL M CAMPBELL | | | 800.00 | | | 800.00 |
| 12/30/2015 | 1 | 163674 | DARLENE RUOCCO | 1200.00 | | | | | 1200.00 |
| 12/31/2015 | 0 | 187149 | RICHARD A AKBARALLY | | | | | 700.00 | 700.00 |
| 12/31/2015 | 0 | 197419 | NICHELLE YVONNE WAY | 150.00 | | | | | 150.00 |
| 12/31/2015 | 0 | 202571 | PAULINE AMO-ADU | | | | | 1700.00 | 1700.00 |
| 12/28/2015 | 3 | 204935 | RICHARD J THOMPSON | | 700.00 | | | | 700.00 |
| 12/31/2015 | 0 | 207476 | MICHAEL C HINZ | | 150.00 | | | | 150.00 |
| 11/20/2015 | 41 | 208713 | MICHAEL W MCCORMACK | 600.00 | | | | | 600.00 |
| 12/30/2015 | 1 | 209406 | ALICE AA ALJOE | | | | | 2000.00 | 2000.00 |
| 12/31/2015 | 0 | 209798 | STEVEN A NARDI | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 212353 | WELLESLEY WILSON | 2400.00 | | | | | 2400.00 |
| 11/30/2015 | 31 | 217175 | RENTAL SERVICES INC | | 2400.00 | | | | 2400.00 |
| 11/16/2015 | 45 | 217808 | JANE DEBROW | | | 600.00 | | | 600.00 |
| 11/30/2015 | 31 | 217827 | ANGEL G VALENCIA | | | 300.00 | | | 300.00 |
| 11/17/2015 | 44 | 217829 | ALAN M MILES | 1500.00 | | | | | 1500.00 |
| 11/23/2015 | 38 | 217876 | DAVID RODRIGUEZ | | 0.01 | | | | 0.01 |
| 12/16/2015 | 15 | 217929 | COLLEEN M ALVAREZ | 100.00 | | | | | 100.00 |
| 11/25/2015 | 36 | 217940 | KEVIN BARRETT | | | 150.00 | | | 150.00 |
| 1[illegible]/2015 | 31 | 217957 | ANTONIO A REYES | | | | 400.00 | | 400.00 |
| 11/[illegible]0/2015 | 31 | 217961 | BELINDA M BARRETT | | | 150.00 | | | 150.00 |
| 11/30/2015 | 31 | 217970 | DAVID L JOHNSTON | | | | 150.00 | | 150.00 |
| 11/30/2015 | 31 | 217979 | SHENAE D PETTEWAY | | | | 600.00 | | 600.00 |
| 11/30/2015 | 31 | 217982 | MARLY E GURINO | | | | 200.00 | | 200.00 |
| 11/30/2015 | 31 | 217987 | DUKJUN PARK | | 150.00 | | | | 150.00 |
| 11/30/2015 | 31 | 218011 | RABINDRANAUTH SUKHRAM | | | | 400.00 | | 400.00 |
| 11/30/2015 | 31 | 218029 | DUDLEY A HOWARD | | | 1100.00 | | | 1100.00 |
| 11/30/2015 | 31 | 218044 | KEESHAN K WILLIAMS | | 150.00 | | | | 150.00 |
| 12/15/2015 | 16 | 218046 | JAMELA A ALLEN | | | | 1400.00 | | 1400.00 |
| 12/08/2015 | 23 | 218049 | TRANQUIL B BASCOM-MELBOUR NE | | | | 1500.00 | | 1500.00 |
| 12/14/2015 | 17 | 218063 | LENISHA L C PINCKNEY | | 150.00 | | | | 150.00 |
| 12/11/2015 | 20 | 218073 | MICHAEL BROWN | 630.00 | | | | | 630.00 |
| 12/09/2015 | 22 | 218079 | WILLIAM OLIVER | | | | 500.00 | | 500.00 |
| 12/17/2015 | 14 | 218107 | LLOYD S WILLIAMS | | | | 400.00 | | 400.00 |
| 12/14/2015 | 17 | 218112 | ROSALINDA M TAVAREZ | | | | 900.00 | | 900.00 |
| 12/18/2015 | 13 | 218119 | JOHN JANASON | | 150.00 | | | | 150.00 |
| 12/17/2015 | 14 | 218136 | CHRISTMAS EDORE AKPODIETE | 200.00 | | | | | 200.00 |
| 12/18/2015 | 13 | 218145 | MURADIJE BERKANI | 200.00 | | | | | 200.00 |
| 12/28/2015 | 3 | 218154 | JAMAL KENDALL | | | | 500.00 | | 500.00 |
| 12/28/2015 | 3 | 218155 | LAURENT D HUTTINOT | | 150.00 | | | | 150.00 |
| 12/21/2015 | 10 | 218162 | CLADINORO DIIORIO | | | | | 1100.00 | 1100.00 |
| 12/21/2015 | 10 | 218164 | MARIA H THORRENS | | | | 1600.00 | | 1600.00 |
| 12/28/2015 | 3 | 218176 | PRANPATTI BOODRAM | | | | 400.00 | | 400.00 |
| 12/[illegible]/2015 | 0 | 218182 | FAN WU | | 150.00 | | | | 150.00 |
| 1[illegible]/2015 | 1 | 218185 | JUSTINA M OLIVA | | 150.00 | | | | 150.00 |
| 12/30/2015 | 1 | 218186 | BRUCE WORTMAN | 500.00 | | | | | 500.00 |

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | COL#5 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2015 | 0 | 218187 | MATTHEW L BEAVERS | | | | 300.00 | | 300.00 |
| 12/23/2015 | 8 | 218188 | INDEEYA THOM | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 218191 | VOLHA YARMOLINA | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 218200 | TWANA BOYD | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 218201 | JOHN ZAPAS | | | | | 900.00 | 900.00 |
| 12/31/2015 | 0 | 218202 | GITA CINDY MUNGAL | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 218217 | LEIGHTON S MURRAY | | | 1300.00 | | | 1300.00 |
| 12/31/2015 | 0 | 218218 | HUI LIU | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 218219 | MARCIA RENEE COLE | 600.00 | | | | | 600.00 |
| 12/31/2015 | 0 | 218220 | YURIY V KLOCHKOV | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 218238 | NORA L STROBERT | | 500.00 | | | | 500.00 |
| 12/30/2015 | 1 | 218240 | ANGELO JOSEPH LANDINO | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 218241 | PEJMAN SHIRIAN | 150.00 | | | | | 150.00 |
| 12/31/2015 | 0 | 218242 | ARASH REFOUA | | 0.01 | | | | 0.01 |
| 12/30/2015 | 1 | 218243 | KIRBY HOCKADAY | | | | 800.00 | | 800.00 |
| 12/30/2015 | 1 | 218244 | BETHANNE ELLER | | | | 500.00 | | 500.00 |
| 12/30/2015 | 1 | 218246 | YU DAI | | 150.00 | | | | 150.00 |
| 12/30/2015 | 1 | 218249 | DESRENE A ROBERTS | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 218253 | ROBIN RODRIGUEZ | | 0.01 | | | | 0.01 |
| 1 '2015 | 0 | 218256 | PAUL BRIAN WILLIAMS | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 218257 | MAGLYN VERONICA GILL | | 1300.00 | | | | 1300.00 |
| 12/31/2015 | 0 | 218264 | ARNSON ABSOLU | | | | 300.00 | | 300.00 |
| 12/31/2015 | 0 | 218271 | JEWEL R LOFASO | | | | | 1100.00 | 1100.00 |
| 12/31/2015 | 0 | 218272 | HUAN LU | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 218276 | GENE SZYMANSKI | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 218277 | AVRIL TANISHA GREEN | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 218278 | THOMAS M GNOLFO | | | | | 300.00 | 300.00 |
| 12/31/2015 | 0 | 218281 | DAVIDA RUSSELL | | | | 400.00 | | 400.00 |
| 12/31/2015 | 0 | 218282 | MARTINEAU LAGUERRE | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 218283 | VIRGINIA TALLEY | | 1600.00 | | | | 1600.00 |
| 12/31/2015 | 0 | 218290 | FOUZIA ABDELAZIZ | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 218291 | MARC D ALONZEAU | 200.00 | | | | | 200.00 |
| 12/31/2015 | 0 | 218293 | AHUVA E SODDEN | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 218297 | IAN D BROWN | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 218299 | HECTOR L PEREZ | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 218300 | IOANNIS TSOLOMITIS | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 218301 | MARIA LAGOUDIS | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 218312 | CHANTELLE K AUSTIN-PEAY | 500.00 | | | | | 500.00 |
| 12/31/2015 | 0 | 218313 | LOVI HOLDINGS CORP | | 300.00 | | | | 300.00 |
| 12/31/2015 | 0 | 218314 | VALPACK OF CONMUR INC | 150.00 | | | | | 150.00 |
| 12/31/2015 | 0 | 218319 | YUN JUN NI | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 218322 | MICHAEL S A WILLIAMS | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 218325 | MARIE NARDI | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 218328 | LUIS R RODRIGUEZ | | 150.00 | | | | 150.00 |
| 12' '/2015 | 0 | 218329 | RAEFORD L STEPHENS | | 150.00 | | | | 150.00 |
| 1. /2015 | 0 | 218330 | BARRY S COBUCCI | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 218333 | JAMIE C CALKINS | | 150.00 | | | | 150.00 |

VOYNOW_019554

01 '2016 VOYNOW
10. :35

STAR CHRYSLER JEEP DODGE
(13) FINANCE RESERVES - (12/31/2015)
ACCTS 119X 271A 271B 119C 119D

0350
PAGE 3

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | COL#5 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2015 | 0 | 218337 | JONATHAN LEMZE | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 218338 | TRICIA N SAWCHUK | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 218339 | JOSEPH M ZAROOVABELI | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 218340 | ZALMAN STEINMETZ | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 218342 | KIMONE N ALLEN | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 218349 | RAYMOND ZEITOUNE | 0.01 | | | | | 0.01 |
| 12/31/2015 | 0 | 218350 | MANUEL A ILARRAZA | 0.01 | | | | | 0.01 |
| 12/31/2015 | 0 | 218351 | TANYA FEDEN | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 218359 | ROBERT CAMERON | | 150.00 | | | | 150.00 |
| *TOTALS* | | | | 9080.02 | 13400.03 | 4400.00 | 11250.00 | 7800.00 | 45930.05 |

102 records listed.

VOYNOW_019555

01 ' '2016 VOYNOW
10: .35

STAR CHRYSLER JEEP DODGE
(9) NEW CAR INVENTORY - (12/31/2015)
ACCTS 120X 123X 220

0350
PAGE 1

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | COL#2 AMT | COL#3 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|---|
| C15-1619 | 15 | CHRYSLER | 200 | 1C3CCCBG4FN581499 | 478 | 30222.00 | | -30222.00 | 0.00 |
| C15-1632 | 15 | CHRYSLER | 200 | 1C3CCCBG1FN581511 | 477 | 30556.00 | | -30556.00 | 0.00 |
| C15-1644 | 15 | CHRYSLER | 200 | 1C3CCCBG4FN581504 | 471 | 31336.00 | | -26786.05 | 4549.95 |
| C15-1652 | 15 | CHRYSLER | 200 | 1C3CCCBG6FN581505 | 465 | 30556.00 | | -26786.05 | 3769.95 |
| C15-2332 | 15 | CHRYSLER | 300 | 2C3CCAPT5FH838964 | 230 | 43393.00 | | -44782.00 | -1389.00 |
| C15-2396 | 15 | CHRYSLER | 200 | 1C3CCCEG4FN732045 | 219 | 32587.00 | | -33598.00 | -1011.00 |
| C15-2479 | 15 | CHRYSLER | 200 | 1C3CCCEGXFN736536 | 192 | 32587.00 | | -33598.00 | -1011.00 |
| C15-2784 | 15 | CHRYSLER | 300 | 2C3CCAAG3FH922650 | 114 | 33554.00 | | -34589.00 | -1035.00 |
| C15-3006 | 15 | CHRYSLER | 300 | 2C3CCAKG4FH883016 | 50 | 42997.80 | | -42572.00 | 425.80 |
| C16-0042 | 16 | CHRYSLER | 200 | 1C3CCCDG2GN110465 | 118 | 34414.00 | | -35488.00 | -1074.00 |
| C16-0043 | 16 | CHRYSLER | 200 | 1C3CCCEG6GN110466 | 118 | 33412.00 | | -34450.00 | -1038.00 |
| C16-0054 | 16 | CHRYSLER | 200 | 1C3CCCDG6GN114681 | 118 | 34414.00 | | -35488.00 | -1074.00 |
| C16-0066 | 16 | CHRYSLER | 200 | 1C3CCCEG1GN114683 | 112 | | | -34450.00 | -34450.00 |
| C16-0067 | 16 | CHRYSLER | 200 | 1C3CCCEG3GN114684 | 112 | 33412.00 | | -34450.00 | -1038.00 |
| C16-0071 | 16 | CHRYSLER | 200 | 1C3CCCDG8GN114682 | 111 | 34414.00 | | -35488.00 | -1074.00 |
| C16-0103 | 16 | CHRYSLER | 200 | 1C3CCCAB6GN116469 | 100 | 25545.00 | | -26322.00 | -777.00 |
| C16-0125 | 16 | CHRYSLER | 200 | 1C3CCCBB8GN120909 | 86 | 25893.00 | | -26681.00 | -788.00 |
| C16-0144 | 16 | CHRYSLER | 200 | 1C3CCCAB4GN134050 | 77 | 26601.00 | | -27414.00 | -813.00 |
| C16-0155 | 16 | CHRYSLER | 200 | 1C3CCCAB0GN134045 | 21 | 26600.00 | | -27413.00 | -813.00 |
| C' .59 | 16 | CHRYSLER | 200 | 1C3CCCAB4GN116468 | 72 | 25544.00 | | -26321.00 | -777.00 |
| C1b-0161 | 16 | CHRYSLER | TOWN & COUNTRY | 2C4RC1BG1GR166851 | 17 | | 32633.00 | -33647.00 | -1014.00 |
| C16-0168 | 16 | CHRYSLER | 200 | 1C3CCCAB6GN134051 | 14 | 26600.00 | | -27413.00 | -813.00 |
| C16-0171 | 16 | CHRYSLER | 200 | 1C3CCCAB7GN116464 | 71 | | | -26321.00 | -26321.00 |
| C16-0172 | 16 | CHRYSLER | 200 | 1C3CCCAB2GN134046 | 17 | 26600.00 | | -27413.00 | -813.00 |
| C16-0173 | 16 | CHRYSLER | 200 | 1C3CCCAB4GN134047 | 20 | 26600.00 | | -27413.00 | -813.00 |
| C16-0174 | 16 | CHRYSLER | 200 | 1C3CCCAB8GN134049 | 8 | 26600.00 | | -27413.00 | -813.00 |
| C16-0175 | 16 | CHRYSLER | TOWN & COUNTRY | 2C4RC1BG1GR177297 | 17 | | 32633.00 | -33647.00 | -1014.00 |
| C16-0176 | 16 | CHRYSLER | TOWN & COUNTRY | 2C4RC1BG5GR177299 | 17 | | 32633.00 | -33647.00 | -1014.00 |
| C16-0182 | 16 | CHRYSLER | TOWN & COUNTRY | 2C4RC1BG8GR177295 | 47 | | 32633.00 | -33647.00 | -1014.00 |
| C16-0183 | 16 | CHRYSLER | TOWN & COUNTRY | 2C4RC1BGXGR177296 | 72 | | 32633.00 | -33647.00 | -1014.00 |
| C16-0184 | 16 | CHRYSLER | TOWN & COUNTRY | 2C4RC1BG3GR177298 | 71 | | 32633.00 | -33647.00 | -1014.00 |
| C16-0187 | 16 | CHRYSLER | 200 | 1C3CCCAB9GN116465 | 50 | | | -26321.00 | -26321.00 |
| C16-0188 | 16 | CHRYSLER | 200 | 1C3CCCAB7GN134043 | 84 | | | -27413.00 | -27413.00 |
| C16-0189 | 16 | CHRYSLER | TOWN & COUNTRY | 2C4RC1CGXGR177300 | 71 | | | -39115.00 | -39115.00 |
| C16-0203 | 16 | CHRYSLER | TOWN & COUNTRY | 2C4RC1HG9GR190662 | 55 | | 35154.00 | -36253.00 | -1099.00 |
| C16-0207 | 16 | CHRYSLER | TOWN & COUNTRY | 2C4RC1HG0GR190663 | 47 | | | -36253.00 | -36253.00 |
| C16-0227 | 16 | CHRYSLER | TOWN & COUNTRY | 2C4RC1BG7GR188966 | 21 | | 32858.00 | -33880.00 | -1022.00 |
| C16-0229 | 16 | CHRYSLER | 200 | 1C3CCCAB8GN139851 | 22 | 24298.00 | | -25033.00 | -735.00 |
| C16-0230 | 16 | CHRYSLER | 200 | 1C3CCCAB4GN143492 | 21 | | | -25033.00 | -25033.00 |
| C16-0235 | 16 | CHRYSLER | TOWN & COUNTRY | 2C4RC1CG6GR193963 | 50 | | 38232.00 | -39436.00 | -1204.00 |
| C16-0236 | 16 | CHRYSLER | TOWN & COUNTRY | 2C4RC1HG8GR193973 | 47 | | 35154.00 | -36253.00 | -1099.00 |
| C16-0256 | 16 | CHRYSLER | TOWN & COUNTRY | 2C4RC1BG0GR199355 | 48 | | | -33880.00 | -33880.00 |
| C16-0261 | 16 | CHRYSLER | 300 | 2C3CCAGG4GH142309 | 17 | 38911.00 | | -40134.00 | -1223.00 |
| C16-0263 | 16 | CHRYSLER | 300 | 2C3CCARG9GH136213 | 55 | | | -37448.00 | -37448.00 |
| C1^ ^264 | 16 | CHRYSLER | 300 | 2C3CCARGXGH142473 | 13 | 37351.00 | | -38512.00 | -1161.00 |
| C. 369 | 16 | CHRYSLER | 300 | 2C3CCARG4GH142307 | 20 | 37351.00 | | -38512.00 | -1161.00 |
| C16-0271 | 16 | CHRYSLER | TOWN & COUNTRY | 2C4RC1CG5GR215502 | 15 | | 37712.00 | -38898.00 | -1186.00 |

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | COL#2 AMT | COL#3 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|---|
| C16-0272 | 16 | CHRYSLER | TOWN & COUNTRY | 2C4RC1CG5GR200000 | 21 | | 37712.00 | -38898.00 | -1186.00 |
| C16-0274 | 16 | CHRYSLER | TOWN & COUNTRY | 2C4RC1BGXGR190646 | 15 | | 32858.00 | -33880.00 | -1022.00 |
| C16-0275 | 16 | CHRYSLER | TOWN & COUNTRY | 2C4RC1CG3GR190650 | 15 | | 38232.00 | -39436.00 | -1204.00 |
| C16-0276 | 16 | CHRYSLER | 300 | 2C3CCARG8GH142472 | 13 | 37351.00 | | -38512.00 | -1161.00 |
| C16-0279 | 16 | CHRYSLER | TOWN & COUNTRY | 2C4RC1BG8GR190645 | 31 | | 32858.00 | -33880.00 | -1022.00 |
| C16-0280 | 16 | CHRYSLER | TOWN & COUNTRY | 2C4RC1BG5GR190649 | 31 | | 32858.00 | -33880.00 | -1022.00 |
| C16-0282 | 16 | CHRYSLER | TOWN & COUNTRY | 2C4RC1BGXGR233396 | 8 | | 32342.00 | -33346.00 | -1004.00 |
| C16-0283 | 16 | CHRYSLER | TOWN & COUNTRY | 2C4RC1BG1GR233397 | 20 | | 32342.00 | -33346.00 | -1004.00 |
| C16-0284 | 16 | CHRYSLER | 200 | 1C3CCCAB3GN149476 | 20 | | | -25033.00 | -25033.00 |
| C16-0287 | 16 | CHRYSLER | 200 | 1C3CCCAB4GN149471 | 17 | | | -25033.00 | -25033.00 |
| C16-0288 | 16 | CHRYSLER | 200 | 1C3CCCAB6GN149472 | 8 | 24298.00 | | -25033.00 | -735.00 |
| C16-0289 | 16 | CHRYSLER | 200 | 1C3CCCAB5GN149477 | 20 | 24298.00 | | -25033.00 | -735.00 |
| C16-0293 | 16 | CHRYSLER | TOWN & COUNTRY | 2C4RC1BG5GR233399 | 14 | | 32342.00 | -33346.00 | -1004.00 |
| C16-0294 | 16 | CHRYSLER | 200 | 1C3CCCAB8GN149473 | 31 | 24298.00 | | -25033.00 | -735.00 |
| C16-0295 | 16 | CHRYSLER | 200 | 1C3CCCABXGN149474 | 20 | 24298.00 | | -25033.00 | -735.00 |
| C16-0296 | 16 | CHRYSLER | 200 | 1C3CCCAB7GN149478 | 17 | 24298.00 | | -25033.00 | -735.00 |
| C16-0297 | 16 | CHRYSLER | 200 | 1C3CCCAB5GN149480 | 42 | 24298.00 | | -25033.00 | -735.00 |
| C16-0298 | 16 | CHRYSLER | 200 | 1C3CCCAB4GN149468 | 15 | | | -25033.00 | -25033.00 |
| C16-0299 | 16 | CHRYSLER | 200 | 1C3CCCAB1GN149475 | 15 | 24298.00 | | -25033.00 | -735.00 |
| C' '02 | 16 | CHRYSLER | 200 | 1C3CCCAB9GN157677 | 22 | 25697.00 | | -26479.00 | -782.00 |
| C16-0303 | 16 | CHRYSLER | 200 | 1C3CCCAB8GN143494 | 30 | 24298.00 | | -25033.00 | -735.00 |
| C16-0304 | 16 | CHRYSLER | 200 | 1C3CCCABXGN143495 | 30 | 24298.00 | | -25033.00 | -735.00 |
| C16-0305 | 16 | CHRYSLER | 200 | 1C3CCCAB6GN149469 | 30 | 24298.00 | | -25033.00 | -735.00 |
| C16-0306 | 16 | CHRYSLER | 200 | 1C3CCCAB1GN143496 | 13 | 24298.00 | | -25033.00 | -735.00 |
| C16-0307 | 16 | CHRYSLER | TOWN & COUNTRY | 2C4RC1BG5GR239493 | 30 | | 32858.00 | -33880.00 | -1022.00 |
| C16-0308 | 16 | CHRYSLER | TOWN & COUNTRY | 2C4RC1BG2GR233392 | 30 | | 32342.00 | -33346.00 | -1004.00 |
| C16-0315 | 16 | CHRYSLER | 300 | 2C3CCAAG9GH141231 | 8 | 34650.00 | | -35721.00 | -1071.00 |
| C16-0316 | 16 | CHRYSLER | 200 | 1C3CCCAB5GN157675 | 21 | 25697.00 | | -26479.00 | -782.00 |
| C16-0317 | 16 | CHRYSLER | 200 | 1C3CCCAB2GN157679 | 15 | 25697.00 | | -26479.00 | -782.00 |
| C16-0319 | 16 | CHRYSLER | 200 | 1C3CCCAB7GN157676 | 15 | 25697.00 | | -26479.00 | -782.00 |
| C16-0320 | 16 | CHRYSLER | TOWN & COUNTRY | 2C4RC1CG5GR238620 | 30 | | 37712.00 | -38898.00 | -1186.00 |
| C16-0322 | 16 | CHRYSLER | 200 | 1C3CCCAB0GN157678 | 16 | 25697.00 | | -26479.00 | -782.00 |
| C16-0323 | 16 | CHRYSLER | 200 | 1C3CCCAB9GN157680 | 16 | 25697.00 | | -26479.00 | -782.00 |
| C16-0324 | 16 | CHRYSLER | 200 | 1C3CCCAB2GN149470 | 10 | 24298.00 | | -25033.00 | -735.00 |
| C16-0325 | 16 | CHRYSLER | 200 | 1C3CCCAB0GN157681 | 16 | 25697.00 | | -26479.00 | -782.00 |
| C16-0329 | 16 | CHRYSLER | 200 | 1C3CCCAB5GN161208 | 9 | 25697.00 | | -26479.00 | -782.00 |
| C16-0330 | 16 | CHRYSLER | 200 | 1C3CCCAB7GN161209 | 9 | 25697.00 | | -26479.00 | -782.00 |
| C16-0331 | 16 | CHRYSLER | 200 | 1C3CCCAB5GN161211 | 8 | 25697.00 | | -26479.00 | -782.00 |
| C16-0346 | 16 | CHRYSLER | 200 | 1C3CCCAB3GN157674 | -4 | 25697.00 | | -26479.00 | -782.00 |
| C16-0347 | 16 | CHRYSLER | 200 | 1C3CCCAB7GN175062 | 0 | 25653.00 | | -26434.00 | -781.00 |
| C16-0348 | 16 | CHRYSLER | 200 | 1C3CCCAB3GN161210 | 0 | 25697.00 | | -26479.00 | -782.00 |
| C16-0349 | 16 | CHRYSLER | TOWN & COUNTRY | 2C4RC1BG5GR261610 | -4 | | 32858.00 | -33880.00 | -1022.00 |
| C16-0350 | 16 | CHRYSLER | TOWN & COUNTRY | 2C4RC1BG2GR247602 | 10 | | 32858.00 | -33880.00 | -1022.00 |
| D15-8525 | 15 | DODGE TRUCK | JOURNEY | 3C4PDDAGXFT580309 | 393 | | 27860.00 | -25847.10 | 2012.90 |
| D1' '557 | 15 | DODGE TRUCK | JOURNEY | 3C4PDDAG1FT600947 | 400 | | | -27532.90 | -27532.90 |
| D. 561 | 15 | DODGE TRUCK | JOURNEY | 3C4PDDBGXFT597187 | 350 | | | -27731.45 | -27731.45 |
| D15-8585 | 15 | DODGE TRUCK | JOURNEY | 3C4PDDAG6FT603021 | 273 | | 28117.00 | -28982.00 | -865.00 |

VOYNOW_019557

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | COL#2 AMT | COL#3 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|---|
| D15-8587 | 15 | DODGE TRUCK | JOURNEY | 3C4PDDAG1FT609373 | 273 | | 27433.00 | -28274.00 | -841.00 |
| D15-8730 | 15 | DODGE | DART | 1C3CDFAAXFD337860 | 254 | 19118.00 | | -19118.00 | 0.00 |
| D15-8794 | 15 | DODGE | DART | 1C3CDFEB9FD406671 | 209 | 24400.00 | | -25141.00 | -741.00 |
| D15-8797 | 15 | DODGE | DART | 1C3CDFEB8FD406662 | 205 | 24748.00 | | -25500.00 | -752.00 |
| D15-8798 | 15 | DODGE | DART | 1C3CDFBB2FD414793 | 206 | 23097.00 | | -23797.00 | -700.00 |
| D15-8802 | 15 | DODGE | DART | 1C3CDFEB1FD422301 | 212 | 24748.00 | | -25500.00 | -752.00 |
| D15-8826 | 15 | DODGE | DART | 1C3CDFEB2FD406673 | 176 | 24400.00 | | -25141.00 | -741.00 |
| D15-8829 | 15 | DODGE | DART | 1C3CDFBB4FD422295 | 182 | 23097.00 | | -23797.00 | -700.00 |
| D15-8843 | 15 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBG8FR725360 | 170 | | 22928.00 | -23614.00 | -686.00 |
| D15-8844 | 15 | DODGE TRUCK | RAM PROMASTER | ZFBERFAT2F6A45072 | 161 | | 23816.00 | -24548.00 | -732.00 |
| D15-8846 | 15 | DODGE | DART | 1C3CDFEB7FD422304 | 174 | 24400.00 | | -25141.00 | -741.00 |
| D15-8850 | 15 | DODGE TRUCK | RAM PROMASTER | ZFBERFATXF6A47202 | 161 | | 23816.00 | -24548.00 | -732.00 |
| D15-8856 | 15 | DODGE | DART | 1C3CDFEBXFD422300 | 174 | 24748.00 | | -25500.00 | -752.00 |
| D15-8861 | 15 | DODGE | DART | 1C3CDFBB5FD434343 | 156 | 23097.00 | | -23797.00 | -700.00 |
| D15-8865 | 15 | DODGE | DART | 1C3CDFEB9FD422305 | 160 | 24400.00 | | -25141.00 | -741.00 |
| D15-8876 | 15 | DODGE TRUCK | DURANGO | 1C4RDJDG7FC771930 | 161 | | 41854.00 | -40459.00 | 1395.00 |
| D15-8882 | 15 | DODGE TRUCK | DURANGO | 1C4RDJEG6FC939247 | 149 | | | -45601.00 | -45601.00 |
| D15-8905 | 15 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBG6FR750483 | 139 | | | -23614.00 | -23614.00 |
| D15-8915 | 15 | DODGE | CHARGER | 2C3CDXCT5FH906699 | 118 | 37472.00 | | -38650.00 | -1178.00 |
| D 918 | 15 | DODGE TRUCK | DURANGO | 1C4RDJDG8FC101609 | 121 | | | -41610.00 | -41610.00 |
| D15-8919 | 15 | DODGE | CHARGER | 2C3CDXCT3FH906698 | 118 | 37472.00 | | -38650.00 | -1178.00 |
| D15-8923 | 15 | DODGE TRUCK | DURANGO | 1C4RDJDG1FC114363 | 111 | | 40341.00 | -41610.00 | -1269.00 |
| D15-8926 | 15 | DODGE TRUCK | DURANGO | 1C4RDJDG4FC101607 | 111 | | 40341.00 | -41610.00 | -1269.00 |
| D15-8927 | 15 | DODGE TRUCK | DURANGO | 1C4RDJDG8FC120645 | 111 | | 40341.00 | -41610.00 | -1269.00 |
| D15-8935 | 15 | DODGE TRUCK | DURANGO | 1C4RDJDG9FC101604 | 99 | | 41198.00 | -42496.00 | -1298.00 |
| D15-8937 | 15 | DODGE | CHARGER | 2C3CDXCT4FH927513 | 97 | 39184.00 | | -40422.00 | -1238.00 |
| D15-8942 | 15 | DODGE | CHARGER | 2C3CDXBG7FH925601 | 97 | | | -29463.00 | -29463.00 |
| D15-8944 | 15 | DODGE TRUCK | DURANGO | 1C4RDJDG6FC120644 | 94 | | 41198.00 | -42496.00 | -1298.00 |
| D15-8945 | 15 | DODGE TRUCK | RAM PROMASTER | ZFBERFAT1F6A66415 | 103 | | 23826.00 | -23816.00 | 10.00 |
| D15-8949 | 15 | DODGE TRUCK | DURANGO | 1C4RDJDG5FC147706 | 94 | | 41072.00 | -42366.00 | -1294.00 |
| D15-8950 | 15 | DODGE TRUCK | DURANGO | 1C4RDJAG4FC145692 | 92 | | | -35638.00 | -35638.00 |
| D15-8952 | 15 | DODGE TRUCK | DURANGO | 1C4RDJDG3FC147705 | 86 | | 41072.00 | -42366.00 | -1294.00 |
| D15-8953 | 15 | DODGE TRUCK | DURANGO | 1C4RDJDG3FC153889 | 77 | | 41072.00 | -42366.00 | -1294.00 |
| D15-8962 | 15 | DODGE TRUCK | DURANGO | 1C4RDJDG2FC162339 | 17 | | | -42094.00 | -42094.00 |
| D15-8963 | 15 | DODGE TRUCK | DURANGO | 1C4RDJAGXFC223506 | 14 | | 34636.00 | -35725.00 | -1089.00 |
| D15-8964 | 15 | DODGE TRUCK | DURANGO | 1C4RDJAG1FC223507 | 21 | | 34636.00 | -35725.00 | -1089.00 |
| D15-8965 | 15 | DODGE TRUCK | DURANGO | 1C4RDJAG3FC223508 | 31 | | 34636.00 | -35725.00 | -1089.00 |
| D15-8967 | 15 | DODGE TRUCK | DURANGO | 1C4SDJCT9FC240826 | -13 | | 43527.00 | -44902.00 | -1375.00 |
| D15-8968 | 15 | DODGE TRUCK | DURANGO | 1C4SDJCT0FC240827 | 0 | | 44641.00 | -46055.00 | -1414.00 |
| D15-8969 | 15 | DODGE TRUCK | DURANGO | 1C4SDJCTXFC203168 | 0 | | 46615.00 | -48098.00 | -1483.00 |
| D15-8970 | 15 | DODGE TRUCK | DURANGO | 1C4SDJCT1FC203169 | -15 | | 46615.00 | -48098.00 | -1483.00 |
| D15-8971 | 15 | DODGE TRUCK | DURANGO | 1C4SDJCT2FC240828 | -13 | | 43527.00 | -44902.00 | -1375.00 |
| D15-8972 | 15 | DODGE TRUCK | DURANGO | 1C4SDJCT8FC203167 | -4 | | 46615.00 | -48098.00 | -1483.00 |
| D15-8973 | 15 | DODGE TRUCK | RAM PROMASTER | ZFBERFAT2F6A80260 | 1 | | 24711.00 | -25475.00 | -764.00 |
| D1- 8975 | 15 | DODGE | DART | 1C3CDFBBXFD301772 | 1 | 20565.00 | | | 20565.00 |
| D. 000 | 16 | DODGE TRUCK | JOURNEY | 3C4PDCGB8GT111517 | 118 | | 31171.00 | -32151.00 | -980.00 |
| D16-5001 | 16 | DODGE TRUCK | RAM | 3C6RR7KT4GG127411 | 111 | | | -40160.00 | -40160.00 |

VOYNOW_019558

01 2016 VOYNOW
10. .35

STAR CHRYSLER JEEP DODGE
(9) NEW CAR INVENTORY - (12/31/2015)
ACCTS 120X 123X 220

0350
PAGE 4

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | COL#2 AMT | COL#3 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|---|
| D16-5004 | 16 | DODGE TRUCK | JOURNEY | 3C4PDDBG5GT118420 | 99 | | 27604.00 | -28457.00 | -853.00 |
| D16-5005 | 16 | DODGE TRUCK | JOURNEY | 3C4PDDBG2GT121906 | 92 | | 27784.00 | -28643.00 | -859.00 |
| D16-5006 | 16 | DODGE TRUCK | JOURNEY | 3C4PDDBG4GT121907 | 94 | | 27784.00 | -28643.00 | -859.00 |
| D16-5007 | 16 | DODGE TRUCK | JOURNEY | 3C4PDDEG9GT125186 | 94 | | 33538.00 | -34591.00 | -1053.00 |
| D16-5010 | 16 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBGXGR154620 | 91 | | 22203.00 | -22863.00 | -660.00 |
| D16-5012 | 16 | DODGE TRUCK | JOURNEY | 3C4PDDBG7GT135901 | 77 | | 27784.00 | -28643.00 | -859.00 |
| D16-5022 | 16 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBG7GR176784 | 13 | | 26069.00 | -26864.00 | -795.00 |
| D16-5024 | 16 | DODGE | CHARGER | 2C3CDXCT8GH117786 | 50 | 39459.00 | | -40706.00 | -1247.00 |
| D16-5025 | 16 | DODGE TRUCK | JOURNEY | 3C4PDCAB1GT152192 | 55 | | 23982.00 | -24706.00 | -724.00 |
| D16-5026 | 16 | DODGE TRUCK | JOURNEY | 3C4PDCAB8GT152190 | 52 | | 23982.00 | -24706.00 | -724.00 |
| D16-5027 | 16 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBG2GR184663 | 21 | | | -26864.00 | -26864.00 |
| D16-5029 | 16 | DODGE | CHARGER | 2C3CDXCTXGH117787 | 50 | 39459.00 | | -40706.00 | -1247.00 |
| D16-5033 | 16 | DODGE | CHARGER | 2C3CDXCT1GH117788 | 13 | 39459.00 | | -40706.00 | -1247.00 |
| D16-5036 | 16 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBG7GR192466 | 52 | | | -23922.00 | -23922.00 |
| D16-5038 | 16 | DODGE TRUCK | JOURNEY | 3C4PDCABXGT152191 | 17 | | 23982.00 | -24706.00 | -724.00 |
| D16-5045 | 16 | DODGE TRUCK | RAM PROMASTER | ZFBERFBTXG6B04224 | 52 | | 24624.00 | -25382.00 | -758.00 |
| D16-5047 | 16 | DODGE TRUCK | JOURNEY | 3C4PDCAB3GT152193 | -13 | | 23982.00 | -24706.00 | -724.00 |
| D16-5048 | 16 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBG0GR196682 | 13 | | 26069.00 | -26864.00 | -795.00 |
| D16-5049 | 16 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBG2GR211540 | 22 | | 26069.00 | -26864.00 | -795.00 |
| D )50 | 16 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBG7GR203790 | 56 | | 23227.00 | -23922.00 | -695.00 |
| D16-5051 | 16 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBG5GR203786 | 13 | | | -26864.00 | -26864.00 |
| D16-5052 | 16 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBG0GR203789 | 13 | | 23227.00 | -23922.00 | -695.00 |
| D16-5053 | 16 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBG6GR211539 | 17 | | | -26864.00 | -26864.00 |
| D16-5054 | 16 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBG7GR203787 | 17 | | 26069.00 | -26864.00 | -795.00 |
| D16-5055 | 16 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBG3GR196689 | 14 | | | -26864.00 | -26864.00 |
| D16-5056 | 16 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBG4GR211538 | 14 | | 26069.00 | -26864.00 | -795.00 |
| D16-5057 | 16 | DODGE | CHALLENGER | 2C3CDZDJ4GH125179 | 14 | 50288.00 | | -51860.00 | -1572.00 |
| D16-5058 | 16 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBG8GR196686 | 14 | | 26069.00 | -26864.00 | -795.00 |
| D16-5059 | 16 | DODGE | CHARGER | 2C3CDXHG1GH146249 | 20 | 34287.00 | | -35357.00 | -1070.00 |
| D16-5060 | 16 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBG4GR196684 | 15 | | 26069.00 | -26864.00 | -795.00 |
| D16-5061 | 16 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBG6GR196685 | 45 | | 26069.00 | -26864.00 | -795.00 |
| D16-5063 | 16 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBG4GR211541 | 15 | | 23227.00 | -23922.00 | -695.00 |
| D16-5064 | 16 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBG2GR226068 | 13 | | 26069.00 | -26864.00 | -795.00 |
| D16-5065 | 16 | DODGE | CHARGER | 2C3CDXHG6GH150216 | 13 | 34287.00 | | -35357.00 | -1070.00 |
| D16-5066 | 16 | DODGE | CHARGER | 2C3CDXJG6GH161033 | 43 | 36101.00 | | -37231.00 | -1130.00 |
| D16-5067 | 16 | DODGE | CHARGER | 2C3CDXHG8GH150217 | 42 | 34287.00 | | -35357.00 | -1070.00 |
| D16-5068 | 16 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBG0GR210984 | 13 | | 22293.00 | -22956.00 | -663.00 |
| D16-5069 | 16 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBGXGR196687 | 20 | | 26069.00 | -26864.00 | -795.00 |
| D16-5070 | 16 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBGXGR196690 | 30 | | 26069.00 | -26864.00 | -795.00 |
| D16-5071 | 16 | DODGE TRUCK | RAM | 3C6RR7LT8GG181728 | 10 | | 42584.00 | -43962.00 | -1378.00 |
| D16-5072 | 16 | DODGE | CHALLENGER | 2C3CDZBT5GH158762 | 1 | 37854.00 | | -39038.00 | -1184.00 |
| D16-5073 | 16 | DODGE TRUCK | RAM | 1C6RR7MT6GS194050 | 15 | | | -49255.00 | -49255.00 |
| D16-5074 | 16 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBG7GR218435 | 9 | | 26069.00 | -26864.00 | -795.00 |
| D16-5076 | 16 | DODGE | CHARGER | 2C3CDXJG4GH161032 | 9 | 36101.00 | | -37231.00 | -1130.00 |
| DJ -077 | 16 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBG2GR196683 | 27 | | 26069.00 | -26864.00 | -795.00 |
| D. J78 | 16 | DODGE TRUCK | JOURNEY | 3C4PDDGG4GT183834 | 22 | | 35188.00 | -36303.00 | -1115.00 |
| D16-5079 | 16 | DODGE TRUCK | RAM | 3C63R3GJ1GG122754 | 16 | | 42941.00 | | 42941.00 |

VOYNOW_019559

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | COL#2 AMT | COL#3 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|---|
| D16-5085 | 16 | DODGE TRUCK | JOURNEY | 3C4PDDGG1GT192202 | 13 | | 35188.00 | -36303.00 | -1115.00 |
| J15-2338 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG1FC768689 | 237 | | 45829.10 | -45564.00 | 265.10 |
| J15-2340 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG8FC768690 | 237 | | 43788.00 | -43788.00 | 0.00 |
| J15-2341 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG1FC768692 | 237 | | 43788.00 | -43788.00 | 0.00 |
| J15-2424 | 15 | JEEP | RENEGADE | ZACCJBBH3FPB50289 | 166 | | 24754.00 | -25507.00 | -753.00 |
| J15-2445 | 15 | JEEP | CHEROKEE | 1C4PJMBS5FW750906 | 213 | | | -36596.00 | -36596.00 |
| J15-2470 | 15 | JEEP | RENEGADE | ZACCJBBH5FPB76828 | 156 | | 23172.00 | -23861.00 | -689.00 |
| J15-2583 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFJG5FC912956 | 161 | | | -50815.00 | -50815.00 |
| J15-2683 | 15 | JEEP | RENEGADE | ZACCJBBH9FPC04243 | 126 | | 23162.00 | -23861.00 | -699.00 |
| J15-2693 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG7FC943642 | 147 | | 41877.00 | -43197.00 | -1320.00 |
| J15-2703 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG8FC952964 | 139 | | 42774.00 | -44126.00 | -1352.00 |
| J15-2705 | 15 | JEEP | RENEGADE | ZACCJBDT9FPC00470 | 125 | | 29358.00 | -28930.00 | 428.00 |
| J15-2706 | 15 | JEEP | RENEGADE | ZACCJBBT6FPB99880 | 160 | | 24543.00 | -25149.00 | -606.00 |
| J15-2707 | 15 | JEEP | RENEGADE | ZACCJBBT3FPC05053 | 126 | | 26569.00 | -27383.00 | -814.00 |
| J15-2709 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG9FC943643 | 160 | | 41877.00 | -43197.00 | -1320.00 |
| J15-2711 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBM1FC952956 | 132 | | 46212.00 | -47684.00 | -1472.00 |
| J15-2712 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBM5FC952958 | 160 | | 46212.00 | -47684.00 | -1472.00 |
| J15-2713 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBM7FC952959 | 142 | | 46212.00 | -47684.00 | -1472.00 |
| J15-2714 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBM3FC952960 | 140 | | 46212.00 | -47684.00 | -1472.00 |
| J[illegible]727 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG2FC952961 | 147 | | 42774.00 | -44126.00 | -1352.00 |
| J1[illegible]2728 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG5FC943638 | 140 | | 42212.00 | -43197.00 | -985.00 |
| J15-2730 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBT7FC948112 | 127 | | 44221.00 | -45623.00 | -1402.00 |
| J15-2739 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBTXFC947911 | 139 | | 44221.00 | -45623.00 | -1402.00 |
| J15-2741 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG6FC952963 | 132 | | 42774.00 | -44126.00 | -1352.00 |
| J15-2747 | 15 | JEEP | RENEGADE | ZACCJBBH6FPB98921 | 152 | | 23162.00 | -23861.00 | -699.00 |
| J15-2754 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG4FC952962 | 132 | | 42774.00 | -44126.00 | -1352.00 |
| J15-2767 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG7FC100475 | 126 | | 41877.00 | -43197.00 | -1320.00 |
| J15-2777 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBM3FC952957 | 132 | | 46212.00 | -47684.00 | -1472.00 |
| J15-2783 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBGXFC952965 | 126 | | 42774.00 | -44126.00 | -1352.00 |
| J15-2793 | 15 | JEEP | WRANGLER | 1C4HJWEGXFL623495 | 129 | | 38670.00 | -38670.00 | 0.00 |
| J15-2809 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG6FC107370 | 118 | | 38690.00 | -39899.00 | -1209.00 |
| J15-2820 | 15 | JEEP | RENEGADE | ZACCJBDT7FPC20250 | 119 | | 26960.00 | -27785.00 | -825.00 |
| J15-2830 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG8FC123036 | 111 | | 38690.00 | -39899.00 | -1209.00 |
| J15-2831 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG1FC123038 | 108 | | 41877.00 | -43197.00 | -1320.00 |
| J15-2832 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG0FC125167 | 98 | | 41877.00 | -43197.00 | -1320.00 |
| J15-2834 | 15 | JEEP | RENEGADE | ZACCJBBT8FPC14086 | 79 | | 26574.00 | -27388.00 | -814.00 |
| J15-2836 | 15 | JEEP | RENEGADE | ZACCJBBH0FPC20735 | 79 | | 24621.00 | -25369.00 | -748.00 |
| J15-2837 | 15 | JEEP | RENEGADE | ZACCJBBH9FPC21155 | 122 | | 23647.00 | -24362.00 | -715.00 |
| J15-2856 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG0FC151946 | 92 | | 41877.00 | -43197.00 | -1320.00 |
| J15-2857 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG8FC151967 | 92 | | 41877.00 | -43197.00 | -1320.00 |
| J15-2859 | 15 | JEEP | RENEGADE | ZACCJBATXFPC30890 | 79 | | 25124.00 | -25888.00 | -764.00 |
| J15-2861 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG0FC157973 | 86 | | 38690.00 | -39899.00 | -1209.00 |
| J15-2864 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG4FC154669 | 86 | | 38690.00 | -39899.00 | -1209.00 |
| J15-2865 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG0FC157987 | 86 | | 38690.00 | -39899.00 | -1209.00 |
| J1[illegible]867 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG2FC157974 | 86 | | 38690.00 | -39899.00 | -1209.00 |
| J.[illegible]368 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG0FC158041 | 86 | | | -39899.00 | -39899.00 |
| J15-2869 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG2FC158039 | 99 | | 38690.00 | -39899.00 | -1209.00 |

VOYNOW_019560

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | COL#2 AMT | COL#3 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|---|
| J15-2879 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG3FC154680 | 80 | | 38690.00 | -39899.00 | -1209.00 |
| J15-2881 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG1FC157982 | 97 | | 38690.00 | -39899.00 | -1209.00 |
| J15-2882 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG3FC157983 | 80 | | 38690.00 | -39899.00 | -1209.00 |
| J15-2883 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG5FC157984 | 80 | | | -39899.00 | -39899.00 |
| J15-2884 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG7FC157985 | 77 | | 38690.00 | -39899.00 | -1209.00 |
| J15-2885 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG9FC157986 | 77 | | 38690.00 | -39899.00 | -1209.00 |
| J15-2887 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG9FC157972 | 72 | | 38690.00 | -39899.00 | -1209.00 |
| J15-2889 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG4FC157975 | 76 | | 38690.00 | -39899.00 | -1209.00 |
| J15-2891 | 15 | JEEP | RENEGADE | ZACCJBBH2FPC36516 | 93 | | 24337.00 | -25075.00 | -738.00 |
| J15-2893 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBGXFC847987 | 87 | | 41164.00 | -41164.00 | 0.00 |
| J15-2897 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG7FC158036 | 72 | | 38686.00 | -39895.00 | -1209.00 |
| J15-2898 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG9FC158037 | 72 | | 38686.00 | -39895.00 | -1209.00 |
| J15-2899 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG0FC162686 | 71 | | | -40870.00 | -40870.00 |
| J15-2900 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG8FC164588 | 78 | | | -39382.00 | -39382.00 |
| J15-2902 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBGXFC157978 | 72 | | 38686.00 | -39895.00 | -1209.00 |
| J15-2905 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG4FC159001 | 50 | | 39628.00 | -40870.00 | -1242.00 |
| J15-2906 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG8FC165576 | 17 | | | -40870.00 | -40870.00 |
| J15-2908 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG8FC157977 | 17 | | 38686.00 | -39895.00 | -1209.00 |
| J15-2910 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG1FC168496 | 17 | | | -33712.00 | -33712.00 |
| J )11 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG0FC172568 | 72 | | 39628.00 | -40870.00 | -1242.00 |
| J15-2912 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG2FC172569 | 71 | | | -40870.00 | -40870.00 |
| J15-2914 | 15 | JEEP | RENEGADE | ZACCJBBHXFPC36523 | 52 | | 24337.00 | -25075.00 | -738.00 |
| J15-2915 | 15 | JEEP | RENEGADE | ZACCJBBH7FPC36527 | 62 | | 24337.00 | -25075.00 | -738.00 |
| J15-2917 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBT2FC948258 | 76 | | 47799.00 | -47799.00 | 0.00 |
| J15-2919 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG5FC158035 | 21 | | | -39895.00 | -39895.00 |
| J15-2920 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG0FC158038 | 72 | | 38686.00 | -39895.00 | -1209.00 |
| J15-2921 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG0FC172571 | 48 | | 39628.00 | -40870.00 | -1242.00 |
| J15-2922 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG2FC172572 | 17 | | 39628.00 | -40870.00 | -1242.00 |
| J15-2923 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG8FC179221 | 22 | | 38686.00 | -39895.00 | -1209.00 |
| J15-2924 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG9FC179227 | 21 | | 38686.00 | -39895.00 | -1209.00 |
| J15-2925 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG0FC179312 | 22 | | 41873.00 | -43193.00 | -1320.00 |
| J15-2926 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG5FC184103 | 22 | | 38686.00 | -39895.00 | -1209.00 |
| J15-2927 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG8FC186086 | 50 | | 41873.00 | -43193.00 | -1320.00 |
| J15-2928 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG6FC187110 | 21 | | 38686.00 | -39895.00 | -1209.00 |
| J15-2929 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG8FC187111 | 22 | | 38686.00 | -39895.00 | -1209.00 |
| J15-2930 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFDJXFC187118 | 52 | | 66265.00 | -68382.00 | -2117.00 |
| J15-2931 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG8FC171282 | 22 | | 38174.00 | -39382.00 | -1208.00 |
| J15-2932 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG6FC179220 | 72 | | 38686.00 | -39895.00 | -1209.00 |
| J15-2935 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBGXFC179219 | 22 | | 38686.00 | -39895.00 | -1209.00 |
| J15-2936 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG3FC179224 | 17 | | 38686.00 | -39895.00 | -1209.00 |
| J15-2937 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG2FC186083 | 72 | | 41873.00 | -43193.00 | -1320.00 |
| J15-2938 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG0FC172554 | 55 | | | -40870.00 | -40870.00 |
| J15-2940 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG1FC179223 | 17 | | 38686.00 | -39895.00 | -1209.00 |
| J15-2941 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG2FC179229 | 50 | | 38686.00 | -39895.00 | -1209.00 |
| J1' `942 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG7FC186080 | 47 | | 41873.00 | -43193.00 | -1320.00 |
| J. ,343 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG9FC186081 | 48 | | 41873.00 | -43193.00 | -1320.00 |
| J15-2944 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG0FC186082 | 10 | | 41873.00 | -43193.00 | -1320.00 |

VOYNOW_019561

01 '2016 VOYNOW
10. :35

STAR CHRYSLER JEEP DODGE
(9) NEW CAR INVENTORY - (12/31/2015)
ACCTS 120X 123X 220

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | COL#2 AMT | COL#3 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|---|
| J15-2945 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG8FC158029 | 14 | | | -33712.00 | -33712.00 |
| J15-2946 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG4FC172556 | 14 | | 39628.00 | -40870.00 | -1242.00 |
| J15-2947 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG5FC179225 | 52 | | 38686.00 | -39895.00 | -1209.00 |
| J15-2948 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG8FC181664 | 50 | | 39628.00 | -40870.00 | -1242.00 |
| J15-2949 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBGXFC181665 | 50 | | | -40870.00 | -40870.00 |
| J15-2950 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG7FC184099 | 52 | | 38686.00 | -39895.00 | -1209.00 |
| J15-2954 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG7FC158006 | 76 | | | -39382.00 | -39382.00 |
| J15-2956 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG6FC172557 | 48 | | | -40870.00 | -40870.00 |
| J15-2957 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG1FC158999 | 52 | | | -40870.00 | -40870.00 |
| J15-2958 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG6FC172560 | 52 | | | -40870.00 | -40870.00 |
| J15-2960 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG7FC172566 | 47 | | | -40870.00 | -40870.00 |
| J15-2961 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG9FC172570 | 50 | | | -40870.00 | -40870.00 |
| J15-2962 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG5FC184098 | 52 | | 38686.00 | -39895.00 | -1209.00 |
| J15-2963 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG4FC184108 | 17 | | 38686.00 | -39895.00 | -1209.00 |
| J15-2964 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG4FC184111 | 8 | | 38686.00 | -39895.00 | -1209.00 |
| J15-2965 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG8FC184113 | 17 | | 38686.00 | -39895.00 | -1209.00 |
| J15-2966 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG4FC172042 | 21 | | 38174.00 | -39382.00 | -1208.00 |
| J15-2967 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG1FC184096 | 22 | | 38686.00 | -39895.00 | -1209.00 |
| J15-2968 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG8FC190963 | 21 | | 41873.00 | -43193.00 | -1320.00 |
| J[illegible]969 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG7FC184104 | 22 | | 38686.00 | -39895.00 | -1209.00 |
| J15-2970 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG6FC184112 | 72 | | 38686.00 | -39895.00 | -1209.00 |
| J15-2971 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG4FC186084 | 17 | | 41873.00 | -43193.00 | -1320.00 |
| J15-2972 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBGXFC165577 | 17 | | 39628.00 | -40870.00 | -1242.00 |
| J15-2973 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG8FC172561 | 17 | | | -40870.00 | -40870.00 |
| J15-2974 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFCG2FC174241 | -7 | | 44392.00 | -45790.00 | -1398.00 |
| J15-2975 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFCG0FC174271 | 72 | | 44392.00 | -45790.00 | -1398.00 |
| J15-2976 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFCG0FC174299 | 72 | | 44392.00 | -45790.00 | -1398.00 |
| J15-2977 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFCG2FC174336 | -7 | | 44392.00 | -45790.00 | -1398.00 |
| J15-2978 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFCG6FC174338 | -7 | | 44392.00 | -45790.00 | -1398.00 |
| J15-2979 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG8FC172558 | 21 | | | -40870.00 | -40870.00 |
| J15-2980 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG1FC184101 | 52 | | 38686.00 | -39895.00 | -1209.00 |
| J15-2981 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG6FC186085 | 17 | | 41873.00 | -43193.00 | -1320.00 |
| J15-2983 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG8FC168543 | 70 | | 39628.00 | -40870.00 | -1242.00 |
| J15-2984 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG3FC184102 | 52 | | 38686.00 | -39895.00 | -1209.00 |
| J15-2988 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG2FC172555 | 22 | | | -40870.00 | -40870.00 |
| J15-2989 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG5FC172565 | 22 | | | -40870.00 | -40870.00 |
| J15-2990 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG9FC172567 | 22 | | 39628.00 | -40870.00 | -1242.00 |
| J15-2991 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFDJ7FC182698 | 52 | | 67551.00 | -69713.00 | -2162.00 |
| J15-2992 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG7FC179226 | 22 | | 38686.00 | -39895.00 | -1209.00 |
| J15-2993 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFDJ9FC182699 | 47 | | 67551.00 | -69713.00 | -2162.00 |
| J15-2994 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG3FC184097 | 21 | | 38686.00 | -39895.00 | -1209.00 |
| J15-2995 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBGXFC184100 | 52 | | 38686.00 | -39895.00 | -1209.00 |
| J15-2996 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG9FC184105 | 17 | | 38686.00 | -39895.00 | -1209.00 |
| J15-2997 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG0FC184106 | 17 | | 38686.00 | -39895.00 | -1209.00 |
| J1[illegible]998 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG6FC184109 | 22 | | 38686.00 | -39895.00 | -1209.00 |
| J[illegible]99 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG2FC184110 | 17 | | 38686.00 | -39895.00 | -1209.00 |
| J15-3001 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG4FC190877 | 22 | | 38686.00 | -39895.00 | -1209.00 |

VOYNOW_019562

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | COL#2 AMT | COL#3 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|---|
| J15-3002 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG0FC190875 | 13 | | 38686.00 | -39895.00 | -1209.00 |
| J15-3003 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG0FC179228 | 48 | | | -39895.00 | -39895.00 |
| J15-3009 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG2FC190876 | 48 | | | -39895.00 | -39895.00 |
| J15-3010 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBT7FC197318 | 22 | | 44707.00 | -46126.00 | -1419.00 |
| J15-3011 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBT5FC197320 | 13 | | 44707.00 | -46126.00 | -1419.00 |
| J15-3012 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBT7FC197321 | 48 | | 44707.00 | -46126.00 | -1419.00 |
| J15-3013 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG9FC195798 | 21 | | | -32851.00 | -32851.00 |
| J15-3014 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFCT0FC213552 | 17 | | 50439.00 | -52048.00 | -1609.00 |
| J15-3015 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBT8FC197313 | 21 | | 44707.00 | -46126.00 | -1419.00 |
| J15-3016 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBT5FC197317 | 21 | | 44707.00 | -46126.00 | -1419.00 |
| J15-3017 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBT9FC197319 | 17 | | 44707.00 | -46126.00 | -1419.00 |
| J15-3018 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG7FC208516 | 21 | | | -35706.00 | -35706.00 |
| J15-3019 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG9FC208517 | 21 | | | -35706.00 | -35706.00 |
| J15-3020 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBTXFC197314 | 21 | | 44707.00 | -46126.00 | -1419.00 |
| J15-3021 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBT1FC197315 | 17 | | 44707.00 | -46126.00 | -1419.00 |
| J15-3022 | 15 | JEEP | RENEGADE | ZACCJBBH7FPC46104 | 14 | | 24337.00 | -25075.00 | -738.00 |
| J15-3023 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG0FC208518 | 57 | | | -35706.00 | -35706.00 |
| J15-3024 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG1FC208896 | 22 | | | -40870.00 | -40870.00 |
| J15-3025 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBT9FC197322 | 21 | | 44707.00 | -46126.00 | -1419.00 |
| J )26 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG3FC208514 | 10 | | 34619.00 | -35706.00 | -1087.00 |
| J1ь-3027 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBT3FC197316 | 0 | | 44707.00 | -46126.00 | -1419.00 |
| J15-3028 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFCG4FC157392 | 13 | | 46538.00 | -48011.00 | -1473.00 |
| J15-3029 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG1FC208513 | 8 | | 34619.00 | -35706.00 | -1087.00 |
| J15-3030 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG2FC208519 | 55 | | 34619.00 | -35706.00 | -1087.00 |
| J15-3031 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG2FC213542 | 8 | | 41873.00 | -43193.00 | -1320.00 |
| J15-3032 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG1FC213547 | 10 | | 41873.00 | -43193.00 | -1320.00 |
| J15-3033 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG3FC213534 | 8 | | 41873.00 | -43193.00 | -1320.00 |
| J15-3034 | 15 | JEEP | RENEGADE | ZACCJBBH0FPC44131 | 21 | | 24337.00 | -25075.00 | -738.00 |
| J15-3035 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG5FC208515 | 10 | | 34619.00 | -35706.00 | -1087.00 |
| J15-3036 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG0FC213524 | 20 | | 41873.00 | -43193.00 | -1320.00 |
| J15-3037 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBGXFC213532 | 15 | | | -43193.00 | -43193.00 |
| J15-3038 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG0FC213538 | -13 | | 41873.00 | -43193.00 | -1320.00 |
| J15-3039 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG7FC196299 | 14 | | 34619.00 | -35706.00 | -1087.00 |
| J15-3040 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG2FC213525 | 14 | | 41873.00 | -43193.00 | -1320.00 |
| J15-3041 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG6FC213527 | 20 | | 41873.00 | -43193.00 | -1320.00 |
| J15-3042 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG8FC213531 | 20 | | | -43193.00 | -43193.00 |
| J15-3043 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG5FC213549 | 14 | | 41873.00 | -43193.00 | -1320.00 |
| J15-3044 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG3FC196297 | 15 | | 34619.00 | -35706.00 | -1087.00 |
| J15-3045 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG9FC213537 | 15 | | 41873.00 | -43193.00 | -1320.00 |
| J15-3046 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG9FC213540 | 15 | | 41873.00 | -43193.00 | -1320.00 |
| J15-3047 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG8FC213545 | 31 | | 41873.00 | -43193.00 | -1320.00 |
| J15-3048 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBT8FC195772 | 10 | | | -44907.00 | -44907.00 |
| J15-3050 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG5FC189737 | 13 | | 39628.00 | -40870.00 | -1242.00 |
| J15-3051 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAGXFC206176 | 30 | | 31891.00 | -32851.00 | -960.00 |
| J1ˉ ˀ052 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG9FC207494 | 16 | | 39628.00 | -40870.00 | -1242.00 |
| J. ɔ53 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG6FC207498 | 20 | | | -40870.00 | -40870.00 |
| J15-3054 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG0FC207500 | 20 | | 39628.00 | -40870.00 | -1242.00 |

VOYNOW_019563

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | COL#2 AMT | COL#3 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|---|
| J15-3055 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG2FC207501 | 20 | | | -40870.00 | -40870.00 |
| J15-3056 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG9FC213523 | 16 | | | -43193.00 | -43193.00 |
| J15-3057 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG4FC213526 | 15 | | 41873.00 | -43193.00 | -1320.00 |
| J15-3058 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG8FC213528 | 20 | | 41873.00 | -43193.00 | -1320.00 |
| J15-3059 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBGXFC213529 | 8 | | 41873.00 | -43193.00 | -1320.00 |
| J15-3060 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG1FC213533 | -13 | | 41873.00 | -43193.00 | -1320.00 |
| J15-3061 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG5FC213535 | 9 | | 41873.00 | -43193.00 | -1320.00 |
| J15-3062 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG7FC213536 | 16 | | 41873.00 | -43193.00 | -1320.00 |
| J15-3063 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG2FC213539 | 15 | | 41873.00 | -43193.00 | -1320.00 |
| J15-3064 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG6FC213544 | 20 | | 41873.00 | -43193.00 | -1320.00 |
| J15-3065 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBGXFC213546 | 20 | | 41873.00 | -43193.00 | -1320.00 |
| J15-3066 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG3FC213548 | 30 | | 41873.00 | -43193.00 | -1320.00 |
| J15-3067 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFCG1FC228421 | 30 | | 45416.00 | -46850.00 | -1434.00 |
| J15-3068 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFCGXFC228420 | 10 | | | -46850.00 | -46850.00 |
| J15-3069 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG1FC207490 | 10 | | 39628.00 | -40870.00 | -1242.00 |
| J15-3070 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG8FC207499 | 22 | | | -40870.00 | -40870.00 |
| J15-3071 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG6FC207503 | 1 | | 39628.00 | -40870.00 | -1242.00 |
| J15-3072 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG8FC207504 | 8 | | 39628.00 | -40870.00 | -1242.00 |
| J15-3073 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG0FC213541 | 29 | | 41873.00 | -43193.00 | -1320.00 |
| J )74 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG4FC213543 | 15 | | 41873.00 | -43193.00 | -1320.00 |
| J15-3075 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFJT7FC228424 | 9 | | 54659.00 | -56407.00 | -1748.00 |
| J15-3076 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG4FC207502 | 10 | | 39628.00 | -40870.00 | -1242.00 |
| J15-3077 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG6FC213530 | 16 | | 41873.00 | -43193.00 | -1320.00 |
| J15-3078 | 15 | JEEP | RENEGADE | ZACCJBBH5FPC44609 | 21 | | 24337.00 | -25075.00 | -738.00 |
| J15-3079 | 15 | JEEP | RENEGADE | ZACCJBBH1FPC44669 | 21 | | 24337.00 | -25075.00 | -738.00 |
| J15-3080 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG1FC213517 | 1 | | 34619.00 | -35706.00 | -1087.00 |
| J15-3081 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG5FC213519 | 9 | | 34619.00 | -35706.00 | -1087.00 |
| J15-3082 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG7FC213522 | -7 | | 41873.00 | -43193.00 | -1320.00 |
| J15-3083 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFCG3FC228419 | 0 | | 45416.00 | -46850.00 | -1434.00 |
| J15-3084 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFCG3FC228422 | 9 | | 45416.00 | -46850.00 | -1434.00 |
| J15-3085 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG4FC207497 | 9 | | 39628.00 | -40870.00 | -1242.00 |
| J15-3086 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG1FC207506 | 9 | | 39628.00 | -40870.00 | -1242.00 |
| J15-3087 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG7FC207512 | 9 | | 39628.00 | -40870.00 | -1242.00 |
| J15-3088 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG6FC237246 | 24 | | 34619.00 | -35706.00 | -1087.00 |
| J15-3089 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG7FC207493 | 8 | | 39628.00 | -40870.00 | -1242.00 |
| J15-3090 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG0FC207495 | 1 | | 39628.00 | -40870.00 | -1242.00 |
| J15-3091 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG8FC225082 | 1 | | 38174.00 | -39382.00 | -1208.00 |
| J15-3092 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAGXFC225083 | -7 | | 38174.00 | -39382.00 | -1208.00 |
| J15-3093 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBT5FC206078 | 22 | | 43529.00 | -44907.00 | -1378.00 |
| J15-3094 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG1FC225084 | 22 | | 38174.00 | -39382.00 | -1208.00 |
| J15-3098 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG5FC207508 | 1 | | 39628.00 | -40870.00 | -1242.00 |
| J15-3099 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG0FC207514 | 1 | | 39628.00 | -40870.00 | -1242.00 |
| J15-3100 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBT7FC206079 | -13 | | 43529.00 | -44907.00 | -1378.00 |
| J15-3101 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG3FC207488 | 0 | | 39628.00 | -40870.00 | -1242.00 |
| J1‾ ˜102 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG5FC207489 | 1 | | 39628.00 | -40870.00 | -1242.00 |
| J. 103 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG3FC207491 | 1 | | 39628.00 | -40870.00 | -1242.00 |
| J15-3104 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG2FC207496 | 1 | | | -40870.00 | -40870.00 |

VOYNOW_019564

01' '2016 VOYNOW
10. .35

STAR CHRYSLER JEEP DODGE
(9) NEW CAR INVENTORY - (12/31/2015)
ACCTS 120X 123X 220

0350
PAGE 10

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | COL#2 AMT | COL#3 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|---|
| J15-3105 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBGXFC207505 | 0 | | 39628.00 | -40870.00 | -1242.00 |
| J15-3106 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG3FC207507 | 1 | | 39628.00 | -40870.00 | -1242.00 |
| J15-3107 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG9FC207513 | 0 | | 39628.00 | -40870.00 | -1242.00 |
| J15-3108 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG4FC207516 | 1 | | 39628.00 | -40870.00 | -1242.00 |
| J15-3109 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG6FC207517 | 1 | | 39628.00 | -40870.00 | -1242.00 |
| J15-3110 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG8FC207518 | 0 | | 39628.00 | -40870.00 | -1242.00 |
| J15-3111 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG5FC207492 | 0 | | | -40870.00 | -40870.00 |
| J15-3112 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG7FC207509 | -7 | | 39628.00 | -40870.00 | -1242.00 |
| J15-3113 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAGXFC225293 | 0 | | | -39382.00 | -39382.00 |
| J15-3114 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG8FC237247 | 0 | | 34619.00 | -35706.00 | -1087.00 |
| J15-3115 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG2FC207515 | 0 | | 39628.00 | -40870.00 | -1242.00 |
| J15-3116 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG1FC237249 | -13 | | 34619.00 | -35706.00 | -1087.00 |
| J15-3117 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAGXFC237251 | -13 | | 34619.00 | -35706.00 | -1087.00 |
| J15-3118 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG3FC207510 | 9 | | 39628.00 | -40870.00 | -1242.00 |
| J15-3119 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG5FC207511 | 9 | | 38686.00 | -39895.00 | -1209.00 |
| J15-3120 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBGXFC207519 | -4 | | 38686.00 | -39895.00 | -1209.00 |
| J15-3121 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG8FC237250 | -4 | | 34619.00 | -35706.00 | -1087.00 |
| J15-3122 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG1FC237252 | -4 | | 34619.00 | -35706.00 | -1087.00 |
| J15-3123 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG3FC213518 | 10 | | 34619.00 | -35706.00 | -1087.00 |
| J )02 | 16 | JEEP | CHEROKEE | 1C4PJMCB6GW115273 | 132 | | 31512.00 | -32486.00 | -974.00 |
| J1ι ι007 | 16 | JEEP | CHEROKEE | 1C4PJMCS1GW104097 | 132 | | 33047.00 | -34074.00 | -1027.00 |
| J16-0008 | 16 | JEEP | CHEROKEE | 1C4PJMCSXGW104101 | 127 | | 33047.00 | -34074.00 | -1027.00 |
| J16-0009 | 16 | JEEP | CHEROKEE | 1C4PJMCB2GW112306 | 125 | | 31512.00 | -32486.00 | -974.00 |
| J16-0014 | 16 | JEEP | CHEROKEE | 1C4PJMCSXGW104096 | 127 | | 33047.00 | -34074.00 | -1027.00 |
| J16-0019 | 16 | JEEP | CHEROKEE | 1C4PJMCB8GW112312 | 129 | | 31512.00 | -32486.00 | -974.00 |
| J16-0020 | 16 | JEEP | COMPASS | 1C4NJDBB3GD501671 | 126 | | 25391.00 | -26162.00 | -771.00 |
| J16-0021 | 16 | JEEP | COMPASS | 1C4NJDBB4GD501677 | 125 | | 25391.00 | -26162.00 | -771.00 |
| J16-0026 | 16 | JEEP | CHEROKEE | 1C4PJMCB0GW112305 | 125 | | 31512.00 | -32486.00 | -974.00 |
| J16-0028 | 16 | JEEP | CHEROKEE | 1C4PJMCB4GW112310 | 125 | | 31512.00 | -32486.00 | -974.00 |
| J16-0031 | 16 | JEEP | CHEROKEE | 1C4PJMCS2GW104108 | 120 | | 33047.00 | -34074.00 | -1027.00 |
| J16-0036 | 16 | JEEP | CHEROKEE | 1C4PJMDS9GW123298 | 118 | | | -34968.00 | -34968.00 |
| J16-0037 | 16 | JEEP | CHEROKEE | 1C4PJMCS1GW104102 | 118 | | 33047.00 | -34074.00 | -1027.00 |
| J16-0039 | 16 | JEEP | CHEROKEE | 1C4PJMCS6GW117850 | 118 | | 33047.00 | -34074.00 | -1027.00 |
| J16-0041 | 16 | JEEP | CHEROKEE | 1C4PJMDS5GW123296 | 118 | | | -34968.00 | -34968.00 |
| J16-0050 | 16 | JEEP | CHEROKEE | 1C4PJMDS0GW123285 | 134 | | 33916.00 | -34968.00 | -1052.00 |
| J16-0059 | 16 | JEEP | CHEROKEE | 1C4PJMCSXGW121545 | 108 | | | -31991.00 | -31991.00 |
| J16-0062 | 16 | JEEP | CHEROKEE | 1C4PJMCB1GW121563 | 112 | | 29497.00 | -30403.00 | -906.00 |
| J16-0072 | 16 | JEEP | CHEROKEE | 1C4PJMDS2GW123286 | 111 | | 33916.00 | -34968.00 | -1052.00 |
| J16-0075 | 16 | JEEP | CHEROKEE | 1C4PJMDS0GW121570 | 121 | | 36845.00 | -37997.00 | -1152.00 |
| J16-0076 | 16 | JEEP | CHEROKEE | 1C4PJMDS2GW121571 | 101 | | 36845.00 | -37997.00 | -1152.00 |
| J16-0077 | 16 | JEEP | CHEROKEE | 1C4PJMDS3GW123295 | 121 | | | -34968.00 | -34968.00 |
| J16-0080 | 16 | JEEP | PATRIOT | 1C4NJRFB8GD546502 | 120 | | 27365.00 | -28207.00 | -842.00 |
| J16-0083 | 16 | JEEP | CHEROKEE | 1C4PJMDS8GW121574 | 119 | | | -37997.00 | -37997.00 |
| J16-0089 | 16 | JEEP | PATRIOT | 1C4NJRFB0GD552679 | 94 | | | -28207.00 | -28207.00 |
| J1ˆ ˆ104 | 16 | JEEP | CHEROKEE | 1C4PJMDS3GW145524 | 97 | | 34263.00 | -35327.00 | -1064.00 |
| J. 112 | 16 | JEEP | CHEROKEE | 1C4PJMAB4GW145522 | 83 | | 26919.00 | -27730.00 | -811.00 |
| J16-0122 | 16 | JEEP | CHEROKEE | 1C4PJMAB7GW152738 | 105 | | 26919.00 | -27730.00 | -811.00 |

VOYNOW_019565

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | COL#2 AMT | COL#3 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|---|
| J16-0129 | 16 | JEEP | PATRIOT | 1C4NJRFB9GD552678 | 77 | | 27365.00 | -28207.00 | -842.00 |
| J16-0136 | 16 | JEEP | CHEROKEE | 1C4PJMCB5GW152735 | 83 | | | -29174.00 | -29174.00 |
| J16-0140 | 16 | JEEP | CHEROKEE | 1C4PJMAB1GW148359 | 84 | | | -27730.00 | -27730.00 |
| J16-0146 | 16 | JEEP | PATRIOT | 1C4NJRFB3GD572392 | 80 | | 27365.00 | -28207.00 | -842.00 |
| J16-0149 | 16 | JEEP | COMPASS | 1C4NJDEB9GD572594 | 77 | | 26335.00 | -27139.00 | -804.00 |
| J16-0150 | 16 | JEEP | COMPASS | 1C4NJDEB2GD572596 | 77 | | 26335.00 | -27139.00 | -804.00 |
| J16-0151 | 16 | JEEP | PATRIOT | 1C4NJRFB0GD567098 | 78 | | 27363.00 | -28205.00 | -842.00 |
| J16-0152 | 16 | JEEP | COMPASS | 1C4NJDEB4GD572597 | 76 | | 26333.00 | -27137.00 | -804.00 |
| J16-0164 | 16 | JEEP | CHEROKEE | 1C4PJMDB3GW148360 | 17 | | | -33379.00 | -33379.00 |
| J16-0165 | 16 | JEEP | COMPASS | 1C4NJDEB7GD572593 | 72 | | 26333.00 | -27137.00 | -804.00 |
| J16-0166 | 16 | JEEP | COMPASS | 1C4NJDEB4GD587827 | 71 | | 26333.00 | -27137.00 | -804.00 |
| J16-0177 | 16 | JEEP | CHEROKEE | 1C4PJMCB7GW139937 | 86 | | | -29173.00 | -29173.00 |
| J16-0178 | 16 | JEEP | CHEROKEE | 1C4PJMCB9GW139938 | 13 | | | -29173.00 | -29173.00 |
| J16-0185 | 16 | JEEP | CHEROKEE | 1C4PJMDB4GW169055 | 20 | | 32379.00 | -33379.00 | -1000.00 |
| J16-0186 | 16 | JEEP | COMPASS | 1C4NJDEB0GD572595 | 22 | | | -27137.00 | -27137.00 |
| J16-0190 | 16 | JEEP | CHEROKEE | 1C4PJMDS2GW145529 | 84 | | 34262.00 | -35326.00 | -1064.00 |
| J16-0196 | 16 | JEEP | CHEROKEE | 1C4PJMDS1GW172222 | 72 | | 33915.00 | -34967.00 | -1052.00 |
| J16-0197 | 16 | JEEP | CHEROKEE | 1C4PJMDSXGW172221 | 62 | | 33915.00 | -34967.00 | -1052.00 |
| J16-0198 | 16 | JEEP | CHEROKEE | 1C4PJMDB0GW174611 | 15 | | | -31159.00 | -31159.00 |
| J' 199 | 16 | JEEP | PATRIOT | 1C4NJRFB7GD557622 | 14 | | 27363.00 | -28205.00 | -842.00 |
| J1. 0204 | 16 | JEEP | CHEROKEE | 1C4PJMDB9GW174610 | 14 | | 30232.00 | -31159.00 | -927.00 |
| J16-0213 | 16 | JEEP | CHEROKEE | 1C4PJMDS7GW145526 | 50 | | | -35326.00 | -35326.00 |
| J16-0216 | 16 | JEEP | COMPASS | 1C4NJDEB4GD587830 | 52 | | | -27137.00 | -27137.00 |
| J16-0220 | 16 | JEEP | COMPASS | 1C4NJDEB9GD587824 | 48 | | 26333.00 | -27137.00 | -804.00 |
| J16-0221 | 16 | JEEP | COMPASS | 1C4NJDEB2GD587826 | 47 | | | -27137.00 | -27137.00 |
| J16-0224 | 16 | JEEP | WRANGLER | 1C4BJWDG1GL133794 | 50 | | | -30086.00 | -30086.00 |
| J16-0226 | 16 | JEEP | COMPASS | 1C4NJDEB7GD587823 | 47 | | | -27137.00 | -27137.00 |
| J16-0233 | 16 | JEEP | COMPASS | 1C4NJDEB8GD587829 | 55 | | 28678.00 | -27137.00 | 1541.00 |
| J16-0238 | 16 | JEEP | CHEROKEE | 1C4PJMDS5GW181781 | 17 | | 33915.00 | -34967.00 | -1052.00 |
| J16-0240 | 16 | JEEP | CHEROKEE | 1C4PJMDB0GW142905 | 13 | | 30232.00 | -31159.00 | -927.00 |
| J16-0241 | 16 | JEEP | PATRIOT | 1C4NJRFB4GD595261 | 50 | | | -28205.00 | -28205.00 |
| J16-0242 | 16 | JEEP | CHEROKEE | 1C4PJMCB9GW183101 | 13 | | 28351.00 | -29218.00 | -867.00 |
| J16-0247 | 16 | JEEP | PATRIOT | 1C4NJRFB2GD595260 | 14 | | 27363.00 | -28205.00 | -842.00 |
| J16-0248 | 16 | JEEP | CHEROKEE | 1C4PJMDB6GW169056 | 10 | | 32379.00 | -33379.00 | -1000.00 |
| J16-0257 | 16 | JEEP | CHEROKEE | 1C4PJMDS5GW145525 | 10 | | 34262.00 | -35326.00 | -1064.00 |
| J16-0260 | 16 | JEEP | WRANGLER | 1C4BJWDG8GL151676 | 17 | | | -34269.00 | -34269.00 |
| J16-0265 | 16 | JEEP | WRANGLER | 1C4AJWAG2GL137160 | 10 | | 31478.00 | -32463.00 | -985.00 |
| J16-0266 | 16 | JEEP | WRANGLER | 1C4BJWEG7GL137170 | 22 | | 38965.00 | -40213.00 | -1248.00 |
| J16-0267 | 16 | JEEP | WRANGLER | 1C4BJWEG9GL137171 | 10 | | 38965.00 | -40213.00 | -1248.00 |
| J16-0268 | 16 | JEEP | WRANGLER | 1C4BJWEG5GL138236 | 22 | | | -37641.00 | -37641.00 |
| J16-0270 | 16 | JEEP | CHEROKEE | 1C4PJMAB0GW199657 | 22 | | | -27757.00 | -27757.00 |
| J16-0273 | 16 | JEEP | WRANGLER | 1C4AJWAG7GL150695 | 15 | | | -32873.00 | -32873.00 |
| J16-0277 | 16 | JEEP | CHEROKEE | 1C4PJMCB7GW197594 | 8 | | | -30081.00 | -30081.00 |
| J16-0278 | 16 | JEEP | CHEROKEE | 1C4PJMCBXGW203257 | 14 | | | -30081.00 | -30081.00 |
| J1F 0281 | 16 | JEEP | WRANGLER | 1C4BJWDG8GL152133 | 45 | | | -35340.00 | -35340.00 |
| J. 285 | 16 | JEEP | WRANGLER | 1C4HJWFG2GL145752 | 44 | | 45291.00 | -46757.00 | -1466.00 |
| J16-0286 | 16 | JEEP | CHEROKEE | 1C4PJMCB9GW203234 | 20 | | | -30081.00 | -30081.00 |

VOYNOW_019566

01' '2016 VOYNOW
10. .35

STAR CHRYSLER JEEP DODGE
(9) NEW CAR INVENTORY - (12/31/2015)
ACCTS 120X 123X 220

0350
PAGE 12

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | COL#2 AMT | COL#3 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|---|
| J16-0291 | 16 | JEEP | CHEROKEE | 1C4PJMCB4GW203254 | 43 | | | -30081.00 | -30081.00 |
| J16-0292 | 16 | JEEP | CHEROKEE | 1C4PJMAB9GW205214 | 31 | | 26945.00 | -27757.00 | -812.00 |
| J16-0300 | 16 | JEEP | CHEROKEE | 1C4PJMCB6GW203255 | 10 | | | -30081.00 | -30081.00 |
| J16-0309 | 16 | JEEP | CHEROKEE | 1C4PJMAB0GW205215 | 30 | | | -27757.00 | -27757.00 |
| J16-0310 | 16 | JEEP | CHEROKEE | 1C4PJMCB8GW205217 | 30 | | 28658.00 | -29535.00 | -877.00 |
| J16-0311 | 16 | JEEP | CHEROKEE | 1C4PJMCBXGW205218 | 20 | | | -29535.00 | -29535.00 |
| J16-0312 | 16 | JEEP | CHEROKEE | 1C4PJMCB2GW210848 | 20 | | | -29535.00 | -29535.00 |
| J16-0313 | 16 | JEEP | CHEROKEE | 1C4PJMCB8GW203256 | 13 | | 29186.00 | -30081.00 | -895.00 |
| J16-0314 | 16 | JEEP | CHEROKEE | 1C4PJMCB0GW210847 | 20 | | | -29535.00 | -29535.00 |
| J16-0318 | 16 | JEEP | CHEROKEE | 1C4PJMAB0GW210382 | 30 | | | -27274.00 | -27274.00 |
| J16-0321 | 16 | JEEP | WRANGLER | 1C4BJWDG7GL160580 | 9 | | 37403.00 | -38584.00 | -1181.00 |
| J16-0326 | 16 | JEEP | CHEROKEE | 1C4PJMAB1GW214523 | 10 | | 26945.00 | -27757.00 | -812.00 |
| J16-0327 | 16 | JEEP | CHEROKEE | 1C4PJMAB3GW214524 | 10 | | 26945.00 | -27757.00 | -812.00 |
| J16-0328 | 16 | JEEP | WRANGLER | 1C4GJWAGXGL164326 | 27 | | 34596.00 | -35690.00 | -1094.00 |
| J16-0332 | 16 | JEEP | WRANGLER | 1C4BJWDG4GL174193 | 8 | | | -32375.00 | -32375.00 |
| J16-0333 | 16 | JEEP | CHEROKEE | 1C4PJMCB0GW203218 | 17 | | 28557.00 | -28557.00 | 0.00 |
| J16-0334 | 16 | JEEP | CHEROKEE | 1C4PJMDS4GW120941 | 15 | | | -33981.00 | -33981.00 |
| J16-0343 | 16 | JEEP | WRANGLER | 1C4GJWAG4GL171692 | -7 | | 35976.00 | -37118.00 | -1142.00 |
| J16-0344 | 16 | JEEP | WRANGLER | 1C4GJWAG6GL171693 | -7 | | 35976.00 | -37118.00 | -1142.00 |
| J' 345 | 16 | JEEP | COMPASS | 1C4NJDEBXGD651028 | 0 | | 26424.00 | -27231.00 | -807.00 |
| J1. J352 | 16 | JEEP | CHEROKEE | 1C4PJMCB5GW153819 | 0 | | 27609.00 | | 27609.00 |
| *TOTALS* | | | | | | 2326470.80 | 12899940.10 | -19193059.5<br>5 | -3966648.65 |

538 records listed.

CONFIDENTIAL

VOYNOW_019567

01 '/2016 VOYNOW
10 .35

STAR CHRYSLER JEEP DODGE
(11) USED CAR INV - (12/31/2015)
ACCTS 127 227 238

0350
PAGE 1

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | COL#2 AMT | COL#3 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|---|
| CU10729 | 69 | CHEVROLET | CAMARO | 124379N607472 | 2654 | 44115.65 | | | 44115.65 |
| CU15173T | 12 | CHRYSLER | 300 | 2C3CCAFJXCH800349 | 513 | 37252.46 | | | 37252.46 |
| CU15213T | 10 | CHRYSLER | 300-SERIES | 2C3CA4CD7AH206692 | 495 | 16781.51 | | | 16781.51 |
| CU15228T | 14 | DODGE | CHARGER | 2C3CDXBG9EH177531 | 488 | 22274.44 | | | 22274.44 |
| CU15264T | 98 | JEEP | WRANGLER | 1J4FY19S1WP752491 | 474 | 3207.43 | | | 3207.43 |
| CU15275 | 07 | CADILLAC TRUCK | ESCALADE EXT | 3GYFK62847G152972 | 467 | 28319.06 | | | 28319.06 |
| CU15307T | 12 | CHRYSLER | TOWN & COUNTRY | 2C4RC1CG8CR119468 | 454 | 21842.78 | | | 21842.78 |
| CU15454T | 06 | DODGE | CHARGER | 2B3KA53H76H531948 | 390 | 13702.36 | | | 13702.36 |
| CU15487T | 12 | CHRYSLER | TOWN & COUNTRY | 2C4RC1BG3CR383764 | 367 | 16350.89 | | | 16350.89 |
| CU15548 | 02 | TOYOTA | CAMRY | 4T1BE32K12U509239 | 316 | 5459.49 | | | 5459.49 |
| CU15566 | 07 | TOYOTA | CAMRY SOLARA | 4T1FA38P57U120305 | 309 | 11519.19 | | | 11519.19 |
| CU15575T | 13 | MERCEDES-BENZ | GLK-CLASS | WDCGG8JB8DF977487 | 307 | 29750.00 | | | 29750.00 |
| CU15578T | 06 | NISSAN | MAXIMA | 1N4BA41E96C835227 | 303 | 8821.88 | | | 8821.88 |
| CU15593 | 12 | CHRYSLER | TOWN & COUNTRY | 2C4RC1BG5CR187745 | 295 | 22104.98 | | | 22104.98 |
| CU15624 | 04 | NISSAN | 350Z | JN1AZ36A54T002216 | 281 | 11478.20 | | | 11478.20 |
| CU15627 | 04 | FORD | MUSTANG | 1FAFP42R14F135652 | 281 | 12628.72 | | | 12628.72 |
| CU15631T | 12 | JEEP | GRAND CHEROKEE | 1C4RJFAG7CC244900 | 279 | 25345.63 | | | 25345.63 |
| CU15674 | 13 | FORD | FOCUS | 1FADP3F24DL311416 | 262 | 12959.79 | | | 12959.79 |
| CU15708T | 08 | HYUNDAI | TUCSON | KM8JM12BX8U708625 | 248 | 7577.28 | | | 7577.28 |
| C' 43 | 12 | JEEP | WRANGLER UNLIMI | 1C4BJWDG8CL269236 | 233 | 25575.00 | | | 25575.00 |
| CU.. /54 | 14 | JEEP | GRAND CHEROKEE | 1C4RJFBG7EC570309 | 231 | 34604.34 | | | 34604.34 |
| CU15755T | 11 | JEEP | GRAND CHEROKEE | 1J4RR4GG2BC563568 | 230 | 20118.34 | | | 20118.34 |
| CU15765T | 14 | CHRYSLER | 200 | 1C3CCBCG2EN153146 | 226 | 15615.08 | | | 15615.08 |
| CU15776 | 12 | KIA | OPTIMA | 5XXGR4A60CG088291 | 219 | 20035.48 | | | 20035.48 |
| CU15799T | 15 | FIAT | 500 | 3C3CFFFH9FT504073 | 211 | 21799.00 | | | 21799.00 |
| CU15828T | 13 | FIAT | 500 | 3C3CFFBR2DT753827 | 195 | 11077.99 | | | 11077.99 |
| CU15829T | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG0FC812925 | 194 | 38790.29 | | | 38790.29 |
| CU15835T | 11 | AUDI | A4 | WAUBFAFL9BN005554 | 190 | 16372.34 | | | 16372.34 |
| CU15837T | 11 | CHEVROLET | MALIBU | 1G1ZB5E1XBF207441 | 190 | 9615.94 | | | 9615.94 |
| CU15839T | 08 | CHRYSLER | 300-SERIES | 2C3KA43R38H123603 | 187 | 10803.43 | | | 10803.43 |
| CU15842T | 10 | JEEP | COMPASS | 1J4NT1FA3AD641439 | 185 | 11884.01 | | | 11884.01 |
| CU15844 | 07 | NISSAN | MAXIMA | 1N4BA41E57C809225 | 185 | 9065.00 | | | 9065.00 |
| CU15849T | 06 | CHRYSLER | 300 | 2C3KK63H96H345236 | 184 | 3750.00 | | | 3750.00 |
| CU15857T | 14 | FIAT | 500L | ZFBCFADH4EZ006245 | 178 | 15175.12 | | | 15175.12 |
| CU15863 | 12 | TOYOTA TRUCK | RAV4 | JTMRF4DV0C5057213 | 177 | 19906.89 | | | 19906.89 |
| CU15864 | 10 | JEEP | GRAND CHEROKEE | 1J4PR4GK8AC141346 | 177 | 13479.78 | | | 13479.78 |
| CU15878T | 07 | HONDA | ACCORD CPE | 1HGCM726X7A007314 | 171 | 7969.83 | | | 7969.83 |
| CU15887T | 12 | JEEP | LIBERTY | 1C4PJMAK2CW138045 | 168 | 15330.00 | | | 15330.00 |
| CU15904T | 13 | CHRYSLER | TOWN & COUNTRY | 2C4RC1CG5DR650855 | 159 | 21265.00 | | | 21265.00 |
| CU15905T | 09 | PONTIAC | G6 | 1G2ZG57N794147735 | 159 | 8846.19 | | | 8846.19 |
| CU15911T | 14 | DODGE | CHARGER | 2C3CDXCT3EH183479 | 155 | 28763.99 | | | 28763.99 |
| CU15918 | 13 | DODGE | CHARGER | 2C3CDXGJ0DH550197 | 154 | 33920.28 | | | 33920.28 |
| CU15919 | 08 | HYUNDAI | ELANTRA | KMHDU46D68U580720 | 154 | 9069.00 | | | 9069.00 |
| CU15923 | 13 | HYUNDAI | ELANTRA | KMHDH4AE5DU560795 | 154 | 9334.48 | | | 9334.48 |
| CU1⁻938 | 12 | HONDA | CIVIC SDN | 19XFB2F92CE300186 | 140 | 12888.60 | | | 12888.60 |
| C. 40T | 10 | HONDA | CIVIC CPE | 2HGFG1B69AH510598 | 147 | 8560.76 | | | 8560.76 |
| CU15958T | 06 | BENTLEY | CONTINENTAL GT | SCBCR63W36C032893 | 139 | 50556.95 | | | 50556.95 |

01 /2016 VOYNOW STAR CHRYSLER JEEP DODGE 0350
10 :35 (11) USED CAR INV - (12/31/2015) PAGE 2
ACCTS 127 227 238

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | COL#2 AMT | COL#3 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|---|
| CU15969T | 08 | JEEP | LIBERTY | 1J8GN58K48W261653 | 134 | 11423.09 | | | 11423.09 |
| CU15974T | 01 | MERCEDES-BENZ | SL-CLASS | WDBFA68F81F200107 | 131 | 10661.00 | | | 10661.00 |
| CU15980T | 12 | JEEP | LIBERTY | 1C4PJMFK6CW106434 | 129 | 21265.00 | | | 21265.00 |
| CU15981T | 15 | DODGE | CHARGER | 2C3CDXBGXFH722542 | 128 | 24265.00 | | | 24265.00 |
| CU15985T | 10 | CHRYSLER | 300-SERIES | 2C3CA5CV2AH155312 | 127 | 13050.54 | | | 13050.54 |
| CU15989T | 14 | JEEP | GRAND CHEROKEE | 1C4RJFBG6EC119890 | 126 | 26453.64 | | | 26453.64 |
| CU16003T | 13 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBG3DR773328 | 122 | 16401.28 | | | 16401.28 |
| CU16005T | 14 | JEEP | PATRIOT | 1C4NJPBA9ED720866 | 122 | 16317.00 | | | 16317.00 |
| CU16006T | 10 | AUDI | A4 | WAUBFAFL8AN066831 | 121 | 15716.59 | | | 15716.59 |
| CU16023T | 12 | JEEP | LIBERTY | 1C4PJMAK4CW215479 | 114 | 17453.39 | | | 17453.39 |
| CU16024T | 11 | CHRYSLER | 300 | 2C3CA5CG2BH546317 | 113 | 16769.97 | | | 16769.97 |
| CU16029T | 06 | DODGE | CHARGER | 2B3KA53H76H378276 | 111 | 10220.10 | | | 10220.10 |
| CU16030T | 13 | JEEP | GRAND CHEROKEE | 1C4RJFCT5DC655675 | 110 | 32692.80 | | | 32692.80 |
| CU16043 | 07 | GMC | SIERRA 1500HD | 1GTGK13U67F100589 | 106 | 19565.00 | | | 19565.00 |
| CU16047T | 07 | CHRYSLER | 300-SERIES | 2C3LA43R37H724206 | 105 | 8164.99 | | | 8164.99 |
| CU16049 | 11 | DODGE TRUCK | 1500 | 1D7RV1CT1BS700319 | 105 | 34434.25 | | | 34434.25 |
| CU16052T | 10 | HONDA | CIVIC SDN | 2HGFA1F52AH322301 | 104 | 9551.70 | | | 9551.70 |
| CU16054T | 12 | FIAT | 500 | 3C3CFFDR3CT385735 | 103 | 8969.39 | | | 8969.39 |
| CU16062 | 08 | NISSAN | ALTIMA | 1N4AL21EX8N426218 | 99 | 9385.16 | | | 9385.16 |
| C 71T | 13 | JEEP | GRAND CHEROKEE | 1C4RJFAG2DC580388 | 96 | 25123.48 | | | 25123.48 |
| CU..075T | 14 | DODGE | AVENGER | 1C3CDZAB6EN126688 | 94 | 11765.00 | | | 11765.00 |
| CU16078 | 12 | JEEP | GRAND CHEROKEE | 1C4RJFAT5CC353417 | 93 | 26137.16 | | | 26137.16 |
| CU16106T | 07 | JEEP | GRAND CHEROKEE | 1J8GS48K97C663560 | 73 | 8002.98 | | | 8002.98 |
| CU16107T | 06 | TOYOTA | CAMRY | 4T1BE32K66U726694 | 73 | 6129.93 | | | 6129.93 |
| CU16118T | 10 | CHEVROLET | COBALT | 1G1AF5F52A7223466 | 66 | 1500.00 | | | 1500.00 |
| CU16119T | 08 | BMW | 5-SERIES | WBANV93578CZ62743 | 66 | 12992.04 | | | 12992.04 |
| CU16121 | 13 | JEEP | GRAND CHEROKEE | 1C4RJFDJXDC625861 | 65 | 44851.72 | | | 44851.72 |
| CU16123T | 12 | CHRYSLER | 200 | 1C3CCBBB1CN176713 | 64 | 9985.24 | | | 9985.24 |
| CU16127T | 14 | JEEP | CHEROKEE | 1C4PJMCBXEW282863 | 61 | 21750.00 | | | 21750.00 |
| CU16128T | 12 | JEEP | LIBERTY | 1C4PJMAK8CW204498 | 61 | 17965.00 | | | 17965.00 |
| CU16133T | 12 | HONDA | CIVIC SDN | 19XFB2F99CE358893 | 59 | 12452.82 | | | 12452.82 |
| CU16138T | 12 | CHRYSLER | 300 | 2C3CCAAG8CH196005 | 57 | 15350.47 | | | 15350.47 |
| CU16143T | 15 | CHRYSLER | TOWN & COUNTRY | 2C4RC1HG0FR554434 | 55 | 25765.00 | | | 25765.00 |
| CU16144T | 11 | JEEP | GRAND CHEROKEE | 1J4RR4GG7BC512700 | 55 | 19250.00 | | | 19250.00 |
| CU16151 | 14 | JEEP | GRAND CHEROKEE | 1C4RJFBT9EC115037 | 50 | 31764.96 | | | 31764.96 |
| CU16152T | 06 | CADILLAC | CTS | 1G6DM57T260101636 | 49 | 5612.51 | | | 5612.51 |
| CU16156T | 13 | JEEP | GRAND CHEROKEE | 1C4RJFAG7DC533132 | 48 | 20204.14 | | | 20204.14 |
| CU16159T | 12 | NISSAN | ALTIMA | 1N4AL2AP7CC234485 | 47 | 10437.75 | | | 10437.75 |
| CU16160T | 14 | MITSUBISHI | LANCER EVOLUTIO | JA32W8FV1EU005621 | 47 | 25421.52 | | | 25421.52 |
| CU16161T | 11 | JEEP | LIBERTY | 1J4PN3GK2BW512751 | 42 | 14903.09 | | | 14903.09 |
| CU16169T | 09 | ACURA | TL | 19UUA96519A004914 | 38 | 10250.00 | | | 10250.00 |
| CU16171T | 15 | JEEP | CHEROKEE | 1C4PJMDS2FW563250 | 37 | 26265.00 | | | 26265.00 |
| CU16173T | 12 | CHRYSLER | TOWN & COUNTRY | 2C4RC1BG3CR187131 | 37 | 15592.91 | | | 15592.91 |
| CU16174T | 14 | DODGE | CHALLENGER | 2C3CDYBT2EH299361 | 36 | 26565.00 | | | 26565.00 |
| CU1‘‘175T | 12 | DODGE | CHARGER | 2C3CDXCT6CH301120 | 36 | 23765.73 | | | 23765.73 |
| C. /6T | 12 | CHRYSLER | TOWN & COUNTRY | 2C4RC1BG5CR227063 | 34 | 17055.87 | | | 17055.87 |
| CU16182T | 12 | HONDA | CIVIC SDN | 2HGFB2F53CH330476 | 33 | 9028.89 | | | 9028.89 |

VOYNOW_019569

03 '2016 VOYNOW
10. :35

STAR CHRYSLER JEEP DODGE
(11) USED CAR INV - (12/31/2015)
ACCTS 127 227 238

0350

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | COL#2 AMT | COL#3 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|---|
| CU16183T | 05 | JEEP | GRAND CHEROKEE | 1J8HR58255C552930 | 33 | 6750.00 | | | 6750.00 |
| CU16195T | 13 | DODGE | CHALLENGER | 2C3CDYAG3DH562668 | 26 | 19250.00 | | | 19250.00 |
| CU16196T | 12 | JEEP | GRAND CHEROKEE | 1C4RJFAG4CC189242 | 24 | 22250.00 | | | 22250.00 |
| CU16197T | 12 | HONDA | ACCORD SDN | 1HGCP2F43CA119322 | 23 | 11750.00 | | | 11750.00 |
| CU16199T | 13 | DODGE | CHARGER | 2C3CDXDT3DH503476 | 23 | 23967.97 | | | 23967.97 |
| CU16202T | 08 | MERCEDES-BENZ | C-CLASS | WDDGF81XX8F079330 | 20 | 11250.00 | | | 11250.00 |
| CU16204T | 08 | MERCEDES-BENZ | GL-CLASS | 4JGBF71E88A365313 | 19 | 15750.00 | | | 15750.00 |
| CU16205T | 15 | CHRYSLER | 200 | 1C3CCCABXFN558802 | 19 | 14250.00 | | | 14250.00 |
| CU16206T | 12 | NISSAN | VERSA | 3N1BC1CP0CK203548 | 17 | 9281.29 | | | 9281.29 |
| CU16207 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFDJ1FC187119 | 17 | 59750.00 | | | 59750.00 |
| CU16208T | 14 | JEEP | GRAND CHEROKEE | 1C4RJFBGXEC111484 | 17 | 29750.00 | | | 29750.00 |
| CU16210T | 08 | CHRYSLER | ASPEN | 1A8HW58298F119039 | 16 | 8250.00 | | | 8250.00 |
| CU16211 | 13 | BMW | 5 SERIES | WBAFU7C5XDDU72118 | 16 | -33350.00 | | | -33350.00 |
| CU16215T | 14 | DODGE | CHARGER | 2C3CDXBG7EH177530 | 8 | 18250.00 | | | 18250.00 |
| CU16217T | 11 | JEEP | WRANGLER | 1J4GA5D16BL539326 | 12 | 20320.97 | | | 20320.97 |
| CU16219T | 03 | FORD | TAURUS | 1FAFP53213A195482 | 12 | 800.00 | | | 800.00 |
| CU16221T | 14 | DODGE | DART | 1C3CDFEB6ED798605 | 10 | 14250.00 | | | 14250.00 |
| CU16222T | 11 | HONDA | ACCORD CPE | 1HGCS2B85BA004016 | 10 | 14751.63 | | | 14751.63 |
| CU16223T | 07 | SATURN | AURA | 1G8ZV57797F193663 | 7 | 4750.00 | | | 4750.00 |
| C[illegible]24T | 14 | RAM | 1500 | 1C6RR7ST3ES171731 | 5 | 26250.00 | | | 26250.00 |
| CU16226 | 11 | BMW | 5 SERIES | WBAFR9C53BC757954 | 3 | -27287.00 | | | -27287.00 |
| CU16227T | 12 | JEEP | GRAND CHEROKEE | 1C4RJFBG0CC267918 | 3 | 26250.00 | | | 26250.00 |
| CU16229T | 13 | JEEP | WRANGLER | 1C4AJWAG8DL543178 | 3 | 20750.00 | | | 20750.00 |
| CU16231T | 07 | CHRYSLER | 300-SERIES | 2C3KA43R67H605934 | 2 | 3250.00 | | | 3250.00 |
| CU16232T | 10 | CADILLAC | CTS | 1G6DH5EG6A0144671 | 0 | 18250.00 | | | 18250.00 |
| CU16233T | 11 | JEEP | LIBERTY | 1J4PN2GK7BW577816 | 0 | 13750.00 | | | 13750.00 |
| CU16234T | 13 | JEEP | GRAND CHEROKEE | 1C4RJFAG2DC543096 | 0 | 23750.00 | | | 23750.00 |
| CU16235T | 06 | CHRYSLER | PACIFICA | 2A8GF68426R634991 | -2 | 2000.00 | | | 2000.00 |
| CU16236T | 08 | MITSUBISHI | OUTLANDER | JA4LS21W18Z007384 | -2 | 6250.00 | | | 6250.00 |
| CU16237T | 11 | JEEP | GRAND CHEROKEE | 1J4RR4GG1BC518945 | -2 | 18250.00 | | | 18250.00 |
| CU16238T | 13 | CHRYSLER | 300 | 2C3CCABG5DH657984 | -2 | 18750.00 | | | 18750.00 |
| CU16239T | 14 | RAM | 1500 | 3C6JR7AG6EG145911 | -4 | 21750.00 | | | 21750.00 |
| CU16240T | 13 | NISSAN | ROGUE | JN8AS5MV8DW652910 | -4 | 14750.00 | | | 14750.00 |
| CU16241T | 03 | KIA | RIO | KNADC125536220336 | -4 | 150.00 | | | 150.00 |
| CU16243T | 11 | JEEP | COMPASS | 1J4NF1FB4BD259552 | -4 | 10750.00 | | | 10750.00 |
| CU16247 | 11 | NISSAN | ALTIMA | 1N4AL2AP0BN473542 | -5 | -2522.10 | | | -2522.10 |
| *TOTALS* | | | | | | 2141425.71 | | | 2141425.71 |

130 records listed.

CONFIDENTIAL

VOYNOW_019570
VOYNOW_019570

01/15/2016 DEBBIE
10:35:41

STAR CHRYSLER JEEP DODGE
(11) USED CAR INV 12/31/2015

0355
PAGE 1

| DATE | REFERENCE | DESCRIPTION | JNL# | ACCOUNT | DETAIL | 127 | 227 | 238 | | | DAYS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | #CU10729 | 69 CHEVROLET CAMARO | | | | 44115.65 | | | | | |
| | #CU15173T | 12 CHRYSLER 300 | | | | 37252.46 | 750 | | #33,600 | | |
| | #CU15213T | 10 CHRYSLER 300-SERIES | | | | 16781.51 | 750 | | #14,900 | | |
| | #CU15228T | 14 DODGE CHARGER | | | | 22274.44 | 750 | | #19,600 | | |
| | #CU15264T | 98 JEEP WRANGLER | | | | 3207.43 | – | | #2,000 | | |
| | #CU15275 | 07 CADILLAC TRUCK ESCALADE EXT | | | | 28319.06 | 750 | | #19,320 | | |
| | #CU15307T | 12 CHRYSLER TOWN & COUNTRY | | | | 21842.78 | 750 | | #17500 | | |
| | #CU15454T | 06 DODGE CHARGER | | | | 13702.36 | 750 | | #10500 | | |
| | #CU15487T | 12 CHRYSLER TOWN & COUNTRY | | | | 16350.89 | 750 | | #14,900 | | |
| | #CU15548 | 02 TOYOTA CAMRY | | | | 5459.49 | 750 | | #2900 | | |
| | #CU15566 | 07 TOYOTA CAMRY SOLARA | | | | 11519.19 | 750 | | #8,750 | | |
| | #CU15575T | 13 MERCEDES-BENZ GLK-CLASS | | | | 29750.00 | 750 | | #24,475 | | |
| | #CU15578T | 06 NISSAN MAXIMA | | | | 8821.88 | 750 | | #5750 | | |
| | #CU15593 | 12 CHRYSLER TOWN & COUNTRY | | | | 22104.98 | 750 | | #17500 | | |
| | #CU15624 | 04 NISSAN 350Z | | | | 11478.20 | 750 | | #8,000 | | |
| | #CU15627 | 04 FORD MUSTANG | | | | 12628.72 | 750 | | #9500 | | |
| | #CU15631T | 12 JEEP GRAND CHEROKEE | | | | 25345.63 | 750 | | #22,175 | | |
| | #CU15674 | 13 FORD FOCUS | | | | 12959.79 | 750 | | #10,100 | | |
| | #CU15708T | 08 HYUNDAI TUCSON | | | | 7577.28 | 750 | | #6,575 | | |
| | #CU15743 | 12 JEEP WRANGLER UNLIMI | | | | 25575.00 | 750 | | #21,600 | | |
| | #CU15754 | 14 JEEP GRAND CHEROKEE | | | | 34604.34 | 750 | | #31,975 | | |
| | #CU15755T | 11 JEEP GRAND CHEROKEE | | | | 20118.34 | 750 | | #17,450 | | |
| | #CU15765T | 14 CHRYSLER 200 | | | | 15615.08 | 750 | | #12,550 | | |
| | #CU15776 | 12 KIA OPTIMA | | | | 20035.48 | 750 | | #17,350 | | |
| | #CU15799T | 15 FIAT 500 | | | | 21799.00 | 750 | | #19,600 | | |

VOYNOW_019571

01/15/2016 DEBBIE
10:35:41

STAR CHRYSLER JEEP DODGE
(11) USED CAR INV 12/31/2015

0355
PAGE 2

| DATE | REFERENCE | DESCRIPTION | JNL# | ACCOUNT | DETAIL | 127 | 227 | 238 | | DAYS |
|---|---|---|---|---|---|---|---|---|---|---|
| | #CU15828T | 13 FIAT 500 | | | | 11077.99 | 750 | | 7,000 | |
| | #CU15829T | 15 JEEP GRAND CHEROKEE | | | | 38790.29 | 750 | | 34,150 | |
| | #CU15835T | 11 AUDI A4 | | | | 16372.34 | 750 | | 14,600 | |
| | #CU15837T | 11 CHEVROLET MALIBU | | | | 9615.94 | 750 | | 7800 | |
| | #CU15839T | 08 CHRYSLER 300-SERIES | | | | 10803.43 | 750 | | 9800 | |
| | #CU15842T | 10 JEEP COMPASS | | | | 11884.01 | 750 | | 10,500 | |
| | #CU15844 | 07 NISSAN MAXIMA | | | | 9065.00 | 750 | | 6975 | |
| | #CU15849T | 06 CHRYSLER 300 | | | | 3750.00 | 750 | | 4950 | |
| | #CU15857T | 14 FIAT 500L | | | | 15175.12 | 750 | | 12,900 | |
| | #CU15863 | 12 TOYOTA TRUCK RAV4 | | | | 19906.89 | 750 | | 18500 | |
| | #CU15864 | 10 JEEP GRAND CHEROKEE | | | | 13479.78 | 750 | | 12,000 | |
| | #CU15878T | 07 HONDA ACCORD CPE | | | | 7969.83 | 750 | | 6350 | |
| | #CU15887T | 12 JEEP LIBERTY | | | | 15330.00 | 750 | | 13,500 | |
| | #CU15904T | 13 CHRYSLER TOWN & COUNTRY | | | | 21265.00 | 750 | | 20,250 | |
| | #CU15905T | 09 PONTIAC G6 | | | | 8846.19 | 750 | | 6550 | |
| | #CU15911T | 14 DODGE CHARGER | | | | 28763.99 | 750 | | 26,500 | |
| | #CU15918 | 13 DODGE CHARGER | | | | 33920.28 | 750 | | 31,500 | |
| | #CU15919 | 08 HYUNDAI ELANTRA | | | | 9069.00 | 750 | | 6,050 | |
| | #CU15923 | 13 HYUNDAI ELANTRA | | | | 9334.48 | 750 | | 8000 | |
| | #CU15938 | 12 HONDA CIVIC SDN | | | | 12889.60 | 750 | | 11500 | |
| | #CU15940T | 10 HONDA CIVIC CPE | | | | 8560.76 | 750 | | 7,000 | |
| | #CU15958T | 06 BENTLEY CONTINENTAL GT | | | | 50556.95 | 750 | | 49,500 | |
| | #CU15969T | 08 JEEP LIBERTY | | | | 11423.09 | 750 | | 9,400 | |
| | #CU15974T | 01 MERCEDES-BENZ SL-CLASS | | | | 10661.00 | 750 | | 8,500 | |
| | #CU15980T | 12 JEEP LIBERTY | | | | 21265.00 | 750 | | 19,000 | |

VOYNOW_019572

| DATE | REFERENCE | DESCRIPTION | JNL# | ACCOUNT | DETAIL | 127 | 227 | 238 | | | DAYS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | #CU15981T | 15 DODGE CHARGER | | | | 24265.00 | 750 | | #18,500 | | |
| | #CU15985T | 10 CHRYSLER 300-SERIES | | | | 13050.54 | 750 | | #9,500 | | |
| | #CU15989T | 14 JEEP GRAND CHEROKEE | | | | 26453.64 | 750 | | #24,500 | | |
| | #CU16003T | 13 DODGE TRUCK GRAND CARAVAN | | | | 16401.28 | 750 | | #12,600 | | |
| | #CU16005T | 14 JEEP PATRIOT | | | | 16317.00 | 750 | | #12,500 | | |
| | #CU16006T | 10 AUDI A4 | | | | 15716.59 | 750 | | #13,000 | | |
| | #CU16023T | 12 JEEP LIBERTY | | | | 17453.39 | 750 | | #17,000 | | |
| | #CU16024T | 11 CHRYSLER 300 | | | | 16769.97 | 750 | | #14,000 | | |
| | #CU16029T | 06 DODGE CHARGER | | | | 10220.10 | 750 | | #8,500 | | |
| | #CU16030T | 13 JEEP GRAND CHEROKEE | | | | 32692.80 | 750 | | #29,750 | | |
| | #CU16043 | 07 GMC SIERRA 1500HD | | | | 19565.00 | 750 | | #17,000 | | |
| | #CU16047T | 07 CHRYSLER 300-SERIES | | | | 8164.99 | 750 | | #6000 | | |
| | #CU16049 | 11 DODGE TRUCK 1500 | | | | 34434.28 | 750 | | #32,500 | | |
| | #CU16052T | 10 HONDA CIVIC SDN | | | | 9551.70 | 750 | | #8,650 | | |
| | #CU16054T | 12 FIAT 500 | | | | 8969.39 | 750 | | #7,675 | | |
| | ~~#CU16062~~ | ~~08 NISSAN ALTIMA~~ | | | | ~~9385.16~~ | 750 | | #8,350 | | |
| | #CU16071T | 13 JEEP GRAND CHEROKEE | | | | 25123.48 | 750 | | #24,450 | | |
| | #CU16075T | 14 DODGE AVENGER | | | | 11765.00 | 750 | | #10,175 | | |
| | #CU16078 | 12 JEEP GRAND CHEROKEE | | | | 26137.16 | 750 | | #23,450 | | |
| | #CU16106T | 07 JEEP GRAND CHEROKEE | | | | 8002.98 | 750 | | #8,500 | | |
| | #CU16107T | 06 TOYOTA CAMRY | | | | 6129.93 | 750 | | #4,850 | | |
| | ~~#CU16118T~~ | ~~10 CHEVROLET~~ COBALT | | | | ~~1500.00~~ | | | | | |
| | #CU16119T | 08 BMW 5-SERIES | | | | 12992.04 | 750 | | #10,900 | | |
| | #CU16121 | 13 JEEP GRAND CHEROKEE | | | | 44851.72 | 750 | | #41,875 | | |
| | #CU16123T | 12 CHRYSLER 200 | | | | 9985.24 | 750 | | #9,550 | | |

VOYNOW_019573

| DATE | REFERENCE | DESCRIPTION | JNL# | ACCOUNT | DETAIL | 127 | 227 | 238 | | | DAYS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | #CU16127T | 14 JEEP CHEROKEE | | | | 21750.00 | 750 | | $19,150 | | |
| | #CU16128T | 12 JEEP LIBERTY | | | | 17965.00 | 750 | | $16,050 | | |
| | #CU16133T | 12 HONDA CIVIC SDN | | | | 12452.82 | 750 | | $11,175 | | |
| | #CU16138T | 12 CHRYSLER 300 | | | | 15350.47 | 750 | | $13,350 | | |
| | #CU16143T | 15 CHRYSLER TOWN & COUNTRY | | | | 25765.00 | 750 | | $24,550 | | |
| | #CU16144T | 11 JEEP GRAND CHEROKEE | | | | 19250.00 | 750 | | $17,650 | | |
| | #CU16151 | 14 JEEP GRAND CHEROKEE | | | | 31764.96 | 750 | | $28,700 | | |
| | #CU16152T | 06 CADILLAC CTS | | | | 5612.51 | 750 | | $4,675 | | |
| | #CU16156T | 13 JEEP GRAND CHEROKEE | | | | 20204.14 | 750 | | $18,400 | | |
| | #CU16159T | 12 NISSAN ALTIMA | | | | 10437.75 | 750 | | $9,075 | | |
| | #CU16160T | 14 MITSUBISHI LANCER EVOLUTIO | | | | 25421.52 | 750 | | $23,875 | | |
| | #CU16161T | 11 JEEP LIBERTY | | | | 14903.09 | 750 | | $12,900 | | |
| | ~~#CU16169T~~ | ~~09 ACURA TL~~ | | | | ~~10250.00~~ | 750 | | $8,000 | | |
| | #CU16171T | 15 JEEP CHEROKEE | | | | 26265.00 | 750 | | $24,550 | | |
| | #CU16173T | 12 CHRYSLER TOWN & COUNTRY | | | | 15592.91 | 750 | | $13,550 | | |
| | #CU16174T | 14 DODGE CHALLENGER | | | | 26565.00 | 750 | | $25,075 | | |
| | #CU16175T | 12 DODGE CHARGER | | | | 23765.73 | 750 | | $22,250 | | |
| | #CU16176T | 12 CHRYSLER TOWN & COUNTRY | | | | 17055.87 | 750 | | $15,125 | | |
| | #CU16182T | 12 HONDA CIVIC SDN | | | | 9028.89 | 750 | | $8250 | | |
| | #CU16183T | 05 JEEP GRAND CHEROKEE | | | | 6750.00 | 750 | | $5500 | | |
| | #CU16195T | 13 DODGE CHALLENGER | | | | 19250.00 | 750 | | $16,950 | | |
| | #CU16196T | 12 JEEP GRAND CHEROKEE | | | | 22250.00 | 750 | | $22,250 | | |
| | #CU16197T | 12 HONDA ACCORD SDN | | | | 11750.00 | 750 | | $10,450 | | |
| | #CU16199T | 13 DODGE CHARGER | | | | 23967.97 | 750 | | $21,300 | | |
| | #CU16202T | 08 MERCEDES-BENZ C-CLASS | | | | 11250.00 | 750 | | $10650 | | |

VOYNOW_019574

01/15/2016 DEBBIE
10:35:41

STAR CHRYSLER JEEP DODGE
(11) USED CAR INV 12/31/2015

| DATE | REFERENCE | DESCRIPTION | JNL# | ACCOUNT | DETAIL | 127 | 227 | 238 | | DAYS |
|---|---|---|---|---|---|---|---|---|---|---|
| | #CU16204T | 08 MERCEDES-BENZ GL-CLASS | | | | 15750.00 | 750 | 0.00 | 14,000 | |
| | #CU16205T | 15 CHRYSLER 200 | | | | 14250.00 | 750 | | 12,700 | |
| | #CU16206T | 12 NISSAN VERSA | | | | 9281.29 | 750 | | 8,000 | |
| | #CU16207 | 15 JEEP GRAND CHEROKEE | | | | 59750.00 | 750 | | 58,000 | |
| | #CU16208T | 14 JEEP GRAND CHEROKEE | | | | 29750.00 | 750 | 0.00 | 27,500 | |
| | #CU16210T | 08 CHRYSLER ASPEN | | | | 8250.00 | 750 | 0.00 | 7,200 | |
| | #CU16211 | 13 BMW 5 SERIES | | | | -33350.00 | | | ~~31,500~~ | |
| | #CU16215T | 14 DODGE CHARGER | | | | 18250.00 | 750 | | 16,800 | |
| | #CU16217T | 11 JEEP WRANGLER | | | | 20320.97 | 750 | | 18,400 | |
| | #CU16219T | 03 FORD TAURUS | | | | 800.00 | — | | 500 | |
| | #CU16221T | 14 DODGE DART | | | | 14250.00 | 750 | | 12,550 | |
| | #CU16222T | 11 HONDA ACCORD CPE | | | | 14751.63 | 750 | | 12,250 | |
| | #CU16223T | 07 SATURN AURA | | | | 4750.00 | 750 | | 3,500 | |
| | #CU16224T | 14 RAM 1500 | | | | 26250.00 | 750 | | 24,500 | |
| | #CU16226 | 11 BMW 5 SERIES | | | | ~~-27287.00~~ | | | ~~25,250~~ | |
| | #CU16227T | 12 JEEP GRAND CHEROKEE | | | | 26250.00 | 750 | | 25,100 | |
| | #CU16229T | 13 JEEP WRANGLER | | | | 20750.00 | 750 | | 17,800 | |
| | #CU16231T | 07 CHRYSLER 300-SERIES | | | | 3250.00 | 750 | | 3000 | |
| | #CU16232T | 10 CADILLAC CTS | | | | 18250.00 | 750 | | 16,200 | |
| | #CU16233T | 11 JEEP LIBERTY | | | | 13750.00 | 750 | | 13,500 | |
| | #CU16234T | 13 JEEP GRAND CHEROKEE | | | | 23750.00 | 750 | | 21,500 | |
| | #CU16235T | 06 CHRYSLER PACIFICA | | | | 2000.00 | — | 0.00 | 1,000 | |
| | #CU16236T | 08 MITSUBISHI OUTLANDER | | | | 6250.00 | 750 | | 6000 | |
| | #CU16237T | 11 JEEP GRAND CHEROKEE | | | | 18250.00 | 750 | | 16500 | |
| | #CU16238T | 13 CHRYSLER 300 | | | | 18750.00 | 750 | | 16,750 | |

VOYNOW_019575

01/15/2016 DEBBIE STAR CHRYSLER JEEP DODGE 0355
10:35:41 (11) USED CAR INV 12/31/2015 PAGE 6

| ATE | REFERENCE | DESCRIPTION | JNL# | ACCOUNT | DETAIL | 127 | 227 | 238 | | | DAYS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | #CU16239T | 14 RAM 1500 | | | | 21750.00 | 750 | | 20,000 | | |
| | #CU16240T | 13 NISSAN ROGUE | | | | 14750.00 | 750 | | 12,800 | | |
| | #CU16241T | 03 KIA RIO | | | | 150.00 | — | | 150 | | |
| | #CU16243T | 11 JEEP COMPASS | | | | 10750.00 | 750 | | 9500 | | |
| | #CU16247 | 11 NISSAN ALTIMA | | | | -2522.10 | | | | | |

| | | |
|---|---|---|
| TOTAL BALANCES | 2141425.71 | 2141425.71 |
| TOTAL DEBIT BALANCES | 2204584.81 | 2204584.81 |
| TOTAL CREDIT BALANCES | -63159.10 | -63159.10 |

CONFIDENTIAL VOYNOW_019576
VOYNOW_019576

01/19/2016 MONTHLY ANALYSIS 2213
13:12:26 STORE 02 BRANCH 01 STAR CHRY JEEP DODGE MM/YY 12/15 PAGE 1
SUMMARY

| COST OF SALES | PARTS | PARTS% | PIECES | MTD | MTD% | YTD |
|---|---|---|---|---|---|---|
| NORMAL STOCK PARTS | 2335 | 76.1% | 4958 | 94864.98 | 52.5% | 1371376.49 |
| AUTOMATIC PHASEOUT (AP) PARTS | 76 | 2.4% | 169 | 6843.55 | 3.7% | 94497.01 |
| DEALER PHASEOUT (DP) PARTS | 0 | 0.0% | 0 | 0.00 | 0.0% | 329.25 |
| MANUAL ORDER (MO) PARTS | 0 | 0.0% | 0 | 0.00 | 0.0% | 0.00 |
| NON-STOCK (NS) PARTS | 558 | 18.1% | 832 | 69166.19 | 38.2% | 925501.46 |
| NO PHASEOUT (NP) PARTS | 0 | 0.0% | 0 | 0.00 | 0.0% | 0.00 |
| OBSOLETE (OB) PARTS | 0 | 0.0% | 0 | 0.00 | 0.0% | 0.00 |
| REPLACED BY HOLD (RBH) PARTS | 43 | 1.4% | 62 | 4179.30 | 2.3% | 32464.64 |
| SOLD NOT STOCKED | 54 | 2.0% | 68 | 5617.59 | 3.3% | 162471.98 |
| TOTAL COST OF SALES | 3066 | 100.0% | 6089 | 180671.61 | 100.0% | 2586640.83 |
| LOST SALES (MEMO) | 1 | | 2 | 142.00 | | 6694.00 |
| CREDIT/RETURNS (MEMO) | 109 | | 149 | 6695.85 | | 86885.40 |
| UNUSUAL SALES (MEMO) | 25 | | 47 | 978.80 | | 33325.18 |

| INVESTMENT | PARTS | PARTS% | PIECES | EXT VALUE | VALUE% |
|---|---|---|---|---|---|
| NORMAL STOCK PARTS | 3513 | 26.2% | 9024 | 275116.92 | 73.5% |
| AUTOMATIC PHASEOUT (AP) PARTS | 1208 | 9.0% | 767 | 40705.47 | 10.8% |
| DEALER PHASEOUT (DP) PARTS | 1 | 0.0% | 1 | 8.55 | 0.0% |
| MANUAL ORDER (MO) PARTS | 0 | 0.0% | 0 | 0.00 | 0.0% |
| NON-STOCK (NS) PARTS | 8530 | 63.8% | 839 | 46003.26 | 12.2% |
| NO PHASEOUT (NP) PARTS | 0 | 0.0% | 0 | 0.00 | 0.0% |
| OBSOLETE (OB) PARTS | 0 | 0.0% | 0 | 0.00 | 0.0% |
| REPLACED BY HOLD (RBH) PARTS | 108 | 1.0% | 219 | 12234.60 | 3.5% |
| TOTAL INVESTMENT | 13360 | 100.0% | 10850 | 374068.80 | 100.0% |
| DIRTY CORE INVENTORY | 23 | | 27 | 3325.00 | |
| NEW CORE INVENTORY | 134 | | 205 | 20330.00 | |

| ACTIVITY | PARTS | PARTS% | ACCUM PARTS% | EXT VALUE | VALUE% | ACCUM VALUE% |
|---|---|---|---|---|---|---|
| CURRENT | 1898 | 14.2% | 14.2% | 119088.78 | 31.8 | 31.8% |
| 1-3 MONTHS | 3659 | 27.3% | 41.5% | 126000.19 | 33.6 | 65.4% |
| 4-6 MONTHS | 2900 | 21.7% | 63.2% | 60320.13 | 16.1 | 81.5% |
| 7-9 MONTHS | 2291 | 17.1% | 80.3% | 35599.62 | 9.5 | 91.0% |
| 10-12 MONTHS | 1463 | 10.9% | 91.2% | 16728.32 | 4.4 | 95.4% |
| 13-24 MONTHS | 1103 | 8.2% | 99.4% | 16006.51 | 4.2 | 99.6% |
| 25 MONTHS OR MORE | 46 | 0.6% | 100.0% | 325.25 | 0.4 | 100.0% |

VOYNOW_019577

01/19/2016 MONTHLY ANALYSIS 2213

13:12:26 STORE 02 BRANCH 01 STAR CHRY JEEP DODGE MM/YY 12/15 PAGE 2

SUMMARY

| OUTSTANDING ORDERS | PARTS | PARTS% | PIECES | EXT VALUE | VALUE% |
|---|---|---|---|---|---|
| STOCK ORDER | 49 | 21.9% | 121 | 4316.60 | 15.4% |
| STOCK ORDER - BACKORDER | 67 | 30.0% | 89 | 7837.75 | 28.1% |
| STOCK ORDER - CROSS SHIP | 0 | 0.0% | 0 | 0.00 | 0.0% |
| SUPPLEMENTAL ORDER | 0 | 0.0% | 0 | 0.00 | 0.0% |
| SUPPLEMENTAL ORDER - BACKORDER | 0 | 0.0% | 0 | 0.00 | 0.0% |
| SUPPLEMENTAL ORDER - CROSS SHIP | 0 | 0.0% | 0 | 0.00 | 0.0% |
| CUSTOMER ORDER | 7 | 3.1% | 7 | 724.35 | 2.6% |
| CUSTOMER ORDER - BACKORDER | 97 | 43.4% | 115 | 14433.70 | 51.8% |
| CUSTOMER ORDER - CROSS SHIP | 0 | 0.0% | 0 | 0.00 | 0.0% |
| EMERGENCY PURCHASES | 3 | 1.3% | 3 | 540.00 | 1.9% |
| OTHER ORDERS | 0 | 0.3% | 0 | 0.00 | 0.2% |
| TOTAL OUTSTANDING ORDERS | 223 | 100.0% | 335 | 27852.40 | 100.0% |

| PROCESSED ORDERS | PARTS | PARTS% | PIECES | MTD | MTD% | YTD |
|---|---|---|---|---|---|---|
| STOCK ORDER | 982 | 59.2% | 2817 | 68196.13 | 49.8% | 916674.69 |
| STOCK ORDER - BACKORDER | 0 | 0.0% | 0 | 0.00 | 0.0% | -3418.95 |
| STOCK ORDER - CROSS SHIP | 0 | 0.0% | 0 | 0.00 | 0.0% | 0.00 |
| SUPPLEMENTAL ORDER | 0 | 0.0% | 0 | 0.00 | 0.0% | 0.00 |
| SUPPLEMENTAL ORDER - BACKORDER | 0 | 0.0% | 0 | 0.00 | 0.0% | 0.00 |
| SUPPLEMENTAL ORDER - CROSS SHIP | 0 | 0.0% | 0 | 0.00 | 0.0% | 0.00 |
| CUSTOMER ORDER | 674 | 40.7% | 868 | 68693.84 | 50.2% | 921180.14 |
| CUSTOMER ORDER - BACKORDER | 0 | 0.0% | -1 | -52.75 | 0.0% | -9804.77 |
| CUSTOMER ORDER - CROSS SHIP | 0 | 0.0% | 0 | 0.00 | 0.0% | 0.00 |
| EMERGENCY PURCHASES | 0 | 0.0% | 0 | 0.00 | 0.0% | 119026.75 |
| OTHER ORDERS | 0 | 0.1% | 0 | 0.00 | 0.0% | 0.00 |
| TOTAL PROCESSED ORDERS | 1656 | 100.0% | 3684 | 136837.22 | 100.0% | 1943657.86 |
| FORCED ORDERS | 0 | | 0 | 0.00 | | 0.00 |

| RECEIPTS | PARTS | PARTS% | PIECES | MTD | MTD% | YTD |
|---|---|---|---|---|---|---|
| STOCK ORDER | 867 | 44.7% | 2652 | 55014.17 | 31.6% | 756368.07 |
| STOCK ORDER - BACKORDER | 87 | 4.4% | 141 | 8278.49 | 4.7% | 152612.30 |
| STOCK ORDER - CROSS SHIP | 0 | 0.0% | 0 | 0.00 | 0.0% | 0.00 |
| SUPPLEMENTAL ORDER | 0 | 0.0% | 0 | 0.00 | 0.0% | 0.00 |
| SUPPLEMENTAL ORDER - BACKORDER | 0 | 0.0% | 0 | 0.00 | 0.0% | 0.00 |
| SUPPLEMENTAL ORDER - CROSS SHIP | 0 | 0.0% | 0 | 0.00 | 0.0% | 0.00 |
| CUSTOMER ORDER | 609 | 31.4% | 861 | 55391.50 | 31.8% | 677247.07 |
| CUSTOMER ORDER - BACKORDER | 136 | 7.0% | 161 | 18721.98 | 10.7% | 272371.69 |
| CUSTOMER ORDER - CROSS SHIP | 0 | 0.0% | 0 | 0.00 | 0.0% | 34.40 |
| EMERGENCY PURCHASES | 176 | 9.0% | 3335 | 29681.10 | 17.0% | 686401.76 |
| OTHER ORDERS | 61 | 3.5% | 76 | 6858.29 | 4.2% | 171478.25 |
| TOTAL RECEIPTS | 1936 | 100.0% | 7226 | 173945.53 | 100.0% | 2716513.54 |
| PURCHASES DISCOUNT | 13 | | 1265 | 1260.79 | | 6932.62 |

VOYNOW_019578

01/19/2016
13:12:26

MONTHLY ANALYSIS
STORE 02 BRANCH 01 STAR CHRY JEEP DODGE MM/YY 12/15
SUMMARY

2213
PAGE 3

| ADDS/DELETES/ADJUSTS | PARTS | PIECES | MTD | YTD |
|---|---|---|---|---|
| ADDED PARTS | 696 | 0 | 0.00 | 127.00 |
| DELETED PARTS | 764 | 0 | 0.00 | -586.50 |
| MINUS ADJUSTMENTS | 35 | -37 | -4891.50 | -54271.24 |
| PLUS ADJUSTMENTS | 1 | 1 | 0.00 | 7311.65 |
| PHYSICAL INVENTORY ADJUSTMENTS | 0 | 0 | 0.00 | 55497.02 |
| RETURNED PARTS | 77 | -86 | -7978.23 | -130411.34 |
| RETURNED CORE PARTS | 0 | 0 | 0.00 | 0.00 |
| NEGATIVE BALANCE ADJUSTMENTS | 765 | -1000 | -442.90 | -3327.93 |
| COST PRICE ADJUSTMENTS | 9 | 12 | -898.75 | 11386.84 |
| INVENTORY REALLOCATION | 0 | 0 | 0.00 | 0.00 |
| TOTAL ADDS/DELETES/ADJUSTS | 2347 | -1110 | -14211.38 | -114274.50 |

| APPRECIATION/FIRST PRICING | PARTS | PIECES | MTD | YTD |
|---|---|---|---|---|
| APPRECIATION - FACTORY MASTER UPDATE | 155 | 225 | 490.40 | 10509.30 |
| APPRECIATION - MANUAL UPDATE | 5 | 8 | 189.90 | -753.99 |
| TOTAL APPRECIATION | 160 | 233 | 680.30 | 9755.31 |
| FIRST PRICING - FACTORY MASTER UPDATE | 0 | 0 | 0.00 | 205.70 |
| FIRST PRICING - MANUAL UPDATE | 0 | 0 | 0.00 | 1405.69 |
| TOTAL FIRST PRICING | 0 | 0 | 0.00 | 1611.39 |
| TOTAL APPRECIATION/FIRST PRICING | 160 | 233 | 680.30 | 11366.70 |

| OPENING/CLOSING SUMMARY | PARTS | PIECES | MTD | YTD |
|---|---|---|---|---|
| OPENING INVENTORY | 13499 | 10735 | 392460.58 | 339323.22 |
| CLOSING INVENTORY | 13360 | 10850 | 374068.80 | 374068.80 |
| PERCENT OF CHANGE | -0.9% | 1.1% | -4.6% | 10.2% |

| MISCELLANEOUS | PARTS | PIECES | EXT VALUE |
|---|---|---|---|
| OUT OF STOCK | 9797 | 0 | 0.00 |
| NO COST | 27 | 5 | 0.00 |
| NO FACTORY RECORD | 330 | 87 | 4643.43 |
| NO SERVICE | 6 | 7 | 244.00 |
| MINUS ON HAND | 32 | -39 | -5567.70 |
| PHASED IN | 206 | 56 | 1308.20 |
| CONVERTED TO AUTOMATIC PHASEOUT (AP) | 750 | 116 | 4912.75 |

| BUSINESS RATIOS | |
|---|---|
| LEVEL OF SERVICE | 73.2% |
| STOCK ORDER PERFORMANCE | 35.4% |
| GROSS TURNOVER RATE | 7.0 |
| TRUE TURNOVER RATE | 2.4 |

VOYNOW_019579

Angie

07 /2016 VOYNOW STAR CHRYSLER JEEP DODGE 0350
10 :35 (12) SUBLET INVENTORY - (12/31/2015) PAGE 1
ACCTS 136C

Ro open

| ORIG DATE | DAYS | CONTROL NO | COL#1 AMT | TOTAL AMT |
|---|---|---|---|---|
| 09/15/2015 | 107 | 240729 | 125.00 | 125.00 |
| 09/23/2015 | 99 | 240826 | 497.00 | 497.00 |
| 10/22/2015 | 70 | 241220 | 80.00 | 80.00 |
| 10/01/2015 | 91 | 241772 | 540.00 | 540.00 |
| 11/16/2015 | 45 | 241848 | 45.00 | 45.00 |
| 12/29/2015 | 2 | 243476 | 560.00 | 560.00 |
| 12/09/2015 | 22 | 243493 | 225.00 | 225.00 |
| 12/03/2015 | 28 | 243557 | -90.00 | -90.00 |
| 12/09/2015 | 22 | 243866 | 600.00 | 600.00 |
| 12/30/2015 | 1 | 244923 | 320.00 | 320.00 |
| *TOTALS* | | | 2902.00 | 2902.00 |

10 records listed.

VOYNOW_019580

01 '2016 VOYNOW STAR CHRYSLER JEEP DODGE 0350
10 :36 (30) PREPAID EXPENSES 2 OTHER - (12/31/2015) PAGE 1
ACCTS 145F F145F

| ORIG DATE | DAYS | CONTROL NO | COL#1 AMT | COL#2 AMT | TOTAL AMT |
|---|---|---|---|---|---|
| 10/28/2015 | 64 | CABELLO-R | | 3295.75 | 3295.75 |
| 01/16/2015 | 349 | CARFAX | 500.00 | | 500.00 |
| 06/16/2015 | 198 | ENGINEER | 5400.00 | | 5400.00 |
| 12/24/2015 | 7 | FIF | -21364.61 | | -21364.61 |
| 07/01/2015 | 183 | JMNT0615 | 4379.80 | | 4379.80 |
| 05/28/2015 | 217 | NYCDEPSERV | 2463.25 | | 2463.25 |
| 04/27/2015 | 248 | PROCOUNT | 792.50 | | 792.50 |
| 10/19/2015 | 73 | VOYNOW | | 5235.00 | 5235.00 |
| *TOTALS* | | | -7829.06 | 8530.75 | 701.69 |

8 records listed.

370A

370A

Employee Benefit

VOYNOW_019581

01/ /2016 VOYNOW STAR CHRYSLER JEEP DODGE 0350
1 :36 (15) PREPAID EXPENSES - (12/31/2015) PAGE 1
ACCTS 145E 145B 145A 277 278

| ORIG DATE | DAYS | CONTROL NO | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | COL#5 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|
| 01/31/2015 | 334 | FUTA2014 | 6566.37 | | | | | 6566.37 |
| 12/02/2005 | 3681 | NYC | 34069.00 | | | | | 34069.00 |
| 09/17/2015 | 105 | SAND6MTHS | | | 2166.68 | | | 2166.68 |
| *TOTALS* | | | 40635.37 | | 2166.68 | | | 42802.05 |

3 records listed.

CONFIDENTIAL

VOYNOW_019582

| E | REFERENCE | DESCRIPTION | JNL# | ACCOUNT | DETAIL | 151 | | | | | DAYS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | #01826 | NICHOLAS GUADAGNO | | | | | | | | | |
| 03/04 | PR030420 11 | | 30 | 151 | 1000.00 | | | | | | 1782 |
| 03/11 | PR031120 11 | | 30 | 151 | 1000.00 | | | | | | 1775 |
| 03/18 | PR031820 11 | | 30 | 151 | 1000.00 | | | | | | 1768 |
| 03/23 | 028194 | VOLKSWAGEN | 02 | 151 | 2083.25 | | | | | | 1763 |
| 03/25 | PR032520 11 | | 30 | 151 | 1000.00 | | | | | | 1761 |
| 03/31 | COMM0311 | | 11 | 151 | -4500.00 | | | | | | 1755 |
| 04/01 | PR040120 11 | | 30 | 151 | 1000.00 | | | | | | 1754 |
| 04/07 | SP040711 | RECEIPT# 60046004 | 05 | 151 | -520.00 | | | | | | 1748 |
| 04/07 | SP040711 | RECEIPT# 60046005 | 05 | 151 | -440.00 | | | | | | 1748 |
| 04/08 | 36622 | | 06 | 151 | 1960.00 | | | | | | 1747 |
| 04/08 | PR040820 11 | | 30 | 151 | 1000.00 | | | | | | 1747 |
| 04/15 | PR041520 11 | | 30 | 151 | 1000.00 | | | | | | 1740 |
| 04/22 | PR042220 11 | | 30 | 151 | 1000.00 | | | | | | 1733 |
| 27 | 042711 | RECEIPT# 60046293 | 05 | 151 | -580.00 | | | | | | 1728 |
| ../27 | 36823 | | 06 | 151 | 1580.00 | | | | | | 1728 |
| 04/29 | PR042920 11 | | 30 | 151 | 1000.00 | | | | | | 1726 |
| 04/30 | COMM0411 | | 11 | 151 | -6000.00 | | | | | | 1725 |
| 05/06 | PR050620 11 | | 30 | 151 | 1000.00 | | | | | | 1719 |
| 05/13 | PR051320 11 | | 30 | 151 | 1000.00 | | | | | | 1712 |
| 05/20 | PR052020 11 | | 30 | 151 | 1000.00 | | | | | | 1705 |
| 05/27 | PR052720 11 | | 30 | 151 | 1000.00 | | | | | | 1698 |
| 05/31 | COMM0511 | | 11 | 151 | -11000.00 | | | | | | 1694 |
| 06/02 | SP060211 | RECEIPT# 60046829 | 05 | 151 | -270.00 | | | | | | 1692 |
| 06/03 | 37187 | | 06 | 151 | 1270.00 | | | | | | 1691 |
| 06/03 | PR060320 11 | | 30 | 151 | 1000.00 | | | | | | 1691 |
| 06/07 | 37221 | | 06 | 151 | 5000.00 | | | | | | 1687 |
| 06/10 | PR061020 11 | | 30 | 151 | 1000.00 | | | | | | 1684 |
| 06/17 | PR061720 11 | | 30 | 151 | 1000.00 | | | | | | 1677 |
| 06/24 | PR062420 11 | | 30 | 151 | 1000.00 | | | | | | 1670 |
| 06/27 | SP062711 | RECEIPT# 60047231 | 05 | 151 | -430.00 | | | | | | 1667 |
| 28 | 37459 | JULY 2011 | 06 | 151 | 1430.00 | | | | | | 1666 |

VOYNOW_019583

| E | REFERENCE | DESCRIPTION | JNL# | ACCOUNT | DETAIL | 151 | | | | | DAYS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30 | COMM0611 | | 11 | 151 | -5583.25 | | | | | | 1664 |
| 07/01 | PR070120 | | 30 | 151 | 1000.00 | | | | | | 1663 |
| | 11 | | | | | | | | | | |
| 07/05 | SCH33061 | | 11 | 151 | 1000.00 | | | | | | 1659 |
| | 1 | | | | | | | | | | |
| 07/08 | PR070820 | | 30 | 151 | 1000.00 | | | | | | 1656 |
| | 11 | | | | | | | | | | |
| 07/15 | PR071520 | | 30 | 151 | 1000.00 | | | | | | 1649 |
| | 11 | | | | | | | | | | |
| 07/22 | PR072220 | | 30 | 151 | 1000.00 | | | | | | 1642 |
| | 11 | | | | | | | | | | |
| 07/29 | 072911C | RECEIPT# 60047738 | 05 | 151 | -750.00 | | | | | | 1635 |
| | | V197105 | | | | | | | | | |
| 07/29 | PR072920 | | 30 | 151 | 1000.00 | | | | | | 1635 |
| | 11 | | | | | | | | | | |
| 07/31 | COMM0711 | | 11 | 151 | -6000.00 | | | | | | 1633 |
| 08/01 | 37865 | | 06 | 151 | 1750.00 | | | | | | 1632 |
| 08/05 | PR080520 | | 30 | 151 | 1000.00 | | | | | | 1628 |
| | 11 | | | | | | | | | | |
| 08/12 | PR081220 | | 30 | 151 | 1000.00 | | | | | | 1621 |
| | 11 | | | | | | | | | | |
| 08/17 | VIOLATIO | SIDEWALK VIOLATION | 09 | 151 | 117.00 | | | | | | 1616 |
| | N | | | | | | | | | | |
| 19 | PR081920 | | 30 | 151 | 1000.00 | | | | | | 1614 |
| | 11 | | | | | | | | | | |
| 08/24 | SP082411 | RECEIPT# 60048122 | 05 | 151 | -400.00 | | | | | | 1609 |
| 08/24 | 38154 | SEPT 2011 | 06 | 151 | 1400.00 | | | | | | 1609 |
| 08/26 | PR082620 | | 30 | 151 | 1000.00 | | | | | | 1607 |
| | 11 | | | | | | | | | | |
| 08/31 | COMM0811 | | 11 | 151 | -5000.00 | | | | | | 1602 |
| 08/31 | COMM0811 | | 11 | 151 | 5000.00 | | | | | | 1602 |
| 08/31 | COMM0811 | | 11 | 151 | -5000.00 | | | | | | 1602 |
| | A | | | | | | | | | | |
| 09/02 | PR090220 | | 30 | 151 | 1000.00 | | | | | | 1600 |
| | 11 | | | | | | | | | | |
| 09/09 | PR090920 | | 30 | 151 | 1000.00 | | | | | | 1593 |
| | 11 | | | | | | | | | | |
| 09/15 | 15001967 | | 09 | 151 | -1000.00 | | | | | | 1587 |
| | 12 | | | | | | | | | | |
| 09/16 | PR091620 | | 30 | 151 | 1000.00 | | | | | | 1586 |
| | 11 | | | | | | | | | | |
| 09/23 | PR092320 | | 30 | 151 | 1000.00 | | | | | | 1579 |
| | 11 | | | | | | | | | | |
| 09/30 | 093011 | RECEIPT# 60048645 | 05 | 151 | -630.00 | | | | | | 1572 |
| 09/30 | COMM0911 | | 11 | 151 | -5500.00 | | | | | | 1572 |
| 09/30 | PR093020 | | 30 | 151 | 1000.00 | | | | | | 1572 |
| | 11 | | | | | | | | | | |
| 10/03 | 38610 | OCT 2011 | 06 | 151 | 1630.00 | | | | | | 1569 |
| 10/07 | PR100720 | | 30 | 151 | 1000.00 | | | | | | 1565 |
| | 11 | | | | | | | | | | |

| E | REFERENCE | DESCRIPTION | JNL# | ACCOUNT | DETAIL | 151 | | | | | DAYS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/14 | PR101420 | | 30 | 151 | 1000.00 | | | | | | 1558 |
| | 11 | | | | | | | | | | |
| 10/21 | PR102120 | | 30 | 151 | 1000.00 | | | | | | 1551 |
| | 11 | | | | | | | | | | |
| 10/26 | 102611 | RECEIPT# 60048989 | 05 | 151 | -560.00 | | | | | | 1546 |
| 10/27 | 38907 | NOV 2011 | 06 | 151 | 1560.00 | | | | | | 1545 |
| 10/28 | PR102820 | | 30 | 151 | 1000.00 | | | | | | 1544 |
| | 11 | | | | | | | | | | |
| 10/31 | COMM1011 | | 11 | 151 | -6000.00 | | | | | | 1541 |
| | A | | | | | | | | | | |
| 11/04 | PR110420 | | 30 | 151 | 1000.00 | | | | | | 1537 |
| | 11 | | | | | | | | | | |
| 11/11 | PR111111 | | 30 | 151 | 1000.00 | | | | | | 1530 |
| 11/18 | 111811 | RECEIPT# 60049333 | 05 | 151 | 172.00 | | | | | | 1523 |
| | | COOKIES | | | | | | | | | |
| 11/18 | PR111820 | | 30 | 151 | 1000.00 | | | | | | 1523 |
| | 11 | | | | | | | | | | |
| 11/23 | 112311 | RECEIPT# 60049389 | 05 | 151 | -510.00 | | | | | | 1518 |
| 11/25 | PR112520 | | 30 | 151 | 1000.00 | | | | | | 1516 |
| | 11 | | | | | | | | | | |
| 11/28 | 39296 | DEC 2011 | 06 | 151 | 1510.00 | | | | | | 1513 |
| 11/30 | COMM1111 | | 11 | 151 | -5000.00 | | | | | | 1511 |
| 12/02 | PR120220 | | 30 | 151 | 1000.00 | | | | | | 1509 |
| | 11 | | | | | | | | | | |
| . ,09 | PR120920 | | 30 | 151 | 1000.00 | | | | | | 1502 |
| | 11 | | | | | | | | | | |
| 12/16 | PR121620 | | 30 | 151 | 1000.00 | | | | | | 1495 |
| | 11 | | | | | | | | | | |
| 12/23 | PR122320 | | 30 | 151 | 1000.00 | | | | | | 1488 |
| | 11 | | | | | | | | | | |
| 12/27 | 122711 | RECEIPT# 60049840 | 05 | 151 | -340.00 | | | | | | 1484 |
| 12/28 | 39633 | JANUARY 2012 | 06 | 151 | 1340.00 | | | | | | 1483 |
| 12/30 | PR123020 | | 30 | 151 | 1000.00 | | | | | | 1481 |
| | 11 | | | | | | | | | | |
| 12/31 | COMM1211 | | 11 | 151 | -5000.00 | | | | | | 1480 |
| 01/05 | 01301025 | COOP FROM CHRY MTRS | 09 | 151 | -1000.00 | | | | | | 1475 |
| | 5 | | | | | | | | | | |
| 01/06 | PR010620 | | 30 | 151 | 1000.00 | | | | | | 1474 |
| | 12 | | | | | | | | | | |
| 01/13 | PR011320 | | 30 | 151 | 1000.00 | | | | | | 1467 |
| | 12 | | | | | | | | | | |
| 01/20 | PR012020 | | 30 | 151 | 1000.00 | | | | | | 1460 |
| | 12 | | | | | | | | | | |
| 01/27 | PR012720 | | 30 | 151 | 1000.00 | | | | | | 1453 |
| | 12 | | | | | | | | | | |
| 01/30 | SP013012 | RECEIPT# 60050298 | 05 | 151 | -270.00 | | | | | | 1450 |
| 01/31 | 39983 | FEB 2012 | 06 | 151 | 1270.00 | | | | | | 1449 |
| 01/31 | COMM0112 | | 11 | 151 | -5000.00 | | | | | | 1449 |
| 02/03 | PR020320 | | 30 | 151 | 1000.00 | | | | | | 1446 |
| | 12 | | | | | | | | | | |

| E | REFERENCE | DESCRIPTION | JNL# | ACCOUNT | DETAIL | 151 | | | | | DAYS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/06 | SP020612 | RECEIPT# 60050395 | 05 | 151 | 365.00 | | | | | | 1443 |
| | | S/CONT-CU12921 | | | | | | | | | |
| 02/10 | PR021020 | | 30 | 151 | 1000.00 | | | | | | 1439 |
| | 12 | | | | | | | | | | |
| 02/17 | PR021720 | | 30 | 151 | 1000.00 | | | | | | 1432 |
| | 12 | | | | | | | | | | |
| 02/24 | PR022420 | | 30 | 151 | 1000.00 | | | | | | 1425 |
| | 12 | | | | | | | | | | |
| 02/29 | 022912 | RECEIPT# 60050775 | 05 | 151 | -800.00 | | | | | | 1420 |
| 02/29 | 40288 | MARCH 2012 | 06 | 151 | 1800.00 | | | | | | 1420 |
| 02/29 | COMM0212 | | 11 | 151 | -5000.00 | | | | | | 1420 |
| 03/02 | PR030220 | | 30 | 151 | 1000.00 | | | | | | 1418 |
| | 12 | | | | | | | | | | |
| 03/09 | PR030920 | | 30 | 151 | 1000.00 | | | | | | 1411 |
| | 12 | | | | | | | | | | |
| 03/16 | PR031620 | | 30 | 151 | 1000.00 | | | | | | 1404 |
| | 12 | | | | | | | | | | |
| 03/23 | PR032320 | | 30 | 151 | 1000.00 | | | | | | 1397 |
| | 12 | | | | | | | | | | |
| 03/28 | 032812 | RECEIPT# 60051240 | 05 | 151 | -550.00 | | | | | | 1392 |
| 03/30 | PR033020 | | 30 | 151 | 1000.00 | | | | | | 1390 |
| | 12 | | | | | | | | | | |
| 03/31 | COMM0312 | | 11 | 151 | -6000.00 | | | | | | 1389 |
| [illegible]01 | DC033112 | | 11 | 151 | -1500.00 | | | | | | 1388 |
| [illegible]/02 | 40682 | APRIL 2012 | 06 | 151 | 1550.00 | | | | | | 1387 |
| 04/06 | PR040620 | | 30 | 151 | 1000.00 | | | | | | 1383 |
| | 12 | | | | | | | | | | |
| 04/13 | PR041320 | | 30 | 151 | 1000.00 | | | | | | 1376 |
| | 12 | | | | | | | | | | |
| 04/20 | PR042020 | | 30 | 151 | 1000.00 | | | | | | 1369 |
| | 12 | | | | | | | | | | |
| 04/26 | 042612 | RECEIPT# 60051675 | 05 | 151 | -610.00 | | | | | | 1363 |
| 04/27 | 40993 | MAY 2012 | 06 | 151 | 1610.00 | | | | | | 1362 |
| 04/27 | PR042720 | | 30 | 151 | 1000.00 | | | | | | 1362 |
| | 12 | | | | | | | | | | |
| 04/30 | COMM0412 | | 11 | 151 | -6000.00 | | | | | | 1359 |
| 05/04 | PR050420 | | 30 | 151 | 1000.00 | | | | | | 1355 |
| | 12 | | | | | | | | | | |
| 05/11 | PR051120 | | 30 | 151 | 1000.00 | | | | | | 1348 |
| | 12 | | | | | | | | | | |
| 05/15 | 41166 | | 06 | 151 | 2000.00 | | | | | | 1344 |
| 05/18 | PR051820 | | 30 | 151 | 1000.00 | | | | | | 1341 |
| | 12 | | | | | | | | | | |
| 05/25 | 052512A | RECEIPT# 60052158 | 05 | 151 | -440.00 | | | | | | 1334 |
| 05/25 | PR052520 | | 30 | 151 | 1000.00 | | | | | | 1334 |
| | 12 | | | | | | | | | | |
| 05/29 | 41331 | JUNE 2012 | 06 | 151 | 1440.00 | | | | | | 1330 |
| 05/31 | COMM0512 | | 11 | 151 | -5000.00 | | | | | | 1328 |
| [illegible]/01 | PR060120 | | 30 | 151 | 1000.00 | | | | | | 1327 |
| | 12 | | | | | | | | | | |

VOYNOW_019586

| E | REFERENCE | DESCRIPTION | JNL# | ACCOUNT | DETAIL | 151 | | | | | DAYS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/08 | PR060820 | | 30 | 151 | 1000.00 | | | | | | 1320 |
| | 12 | | | | | | | | | | |
| 06/15 | PR061520 | | 30 | 151 | 1000.00 | | | | | | 1313 |
| | 12 | | | | | | | | | | |
| 06/22 | PR062220 | | 30 | 151 | 1000.00 | | | | | | 1306 |
| | 12 | | | | | | | | | | |
| 06/28 | 062812 | RECEIPT# 60052683 | 05 | 151 | -540.00 | | | | | | 1300 |
| 06/28 | 41776 | JULY 2012 | 06 | 151 | 1540.00 | | | | | | 1300 |
| 06/29 | PR062920 | | 30 | 151 | 1000.00 | | | | | | 1299 |
| | 12 | | | | | | | | | | |
| 06/30 | COMM0612 | | 11 | 151 | -6000.00 | | | | | | 1298 |
| 07/01 | 031129 | 2007 INFINITY G35 | 02 | 151 | 3490.75 | | | | | | 1297 |
| 07/01 | 031129 | 2007 INFINITY G35 | 02 | 151 | -3490.75 | | | | | | 1297 |
| 07/06 | PR070620 | | 30 | 151 | 1000.00 | | | | | | 1292 |
| | 12 | | | | | | | | | | |
| 07/13 | PR071320 | | 30 | 151 | 1000.00 | | | | | | 1285 |
| | 12 | | | | | | | | | | |
| 07/20 | PR072020 | | 30 | 151 | 1000.00 | | | | | | 1278 |
| | 12 | | | | | | | | | | |
| 07/26 | 072612 | RECEIPT# 60053152 | 05 | 151 | -560.00 | | | | | | 1272 |
| 07/27 | 42035 | | 06 | 151 | 1560.00 | | | | | | 1271 |
| 07/27 | PR072720 | | 30 | 151 | 1000.00 | | | | | | 1271 |
| | 12 | | | | | | | | | | |
| 30 | 031129A | 2007 INFINITY G35 | 02 | 151 | 3490.75 | | | | | | 1268 |
| /31 | COMM0712 | | 11 | 151 | -6000.00 | | | | | | 1267 |
| 08/03 | PR080320 | | 30 | 151 | 1000.00 | | | | | | 1264 |
| | 12 | | | | | | | | | | |
| 08/10 | PR081012 | | 30 | 151 | 1000.00 | | | | | | 1257 |
| 08/14 | 42166 | | 06 | 151 | 1000.00 | | | | | | 1253 |
| 08/17 | PR081720 | | 30 | 151 | 1000.00 | | | | | | 1250 |
| | 12 | | | | | | | | | | |
| 08/24 | PR082420 | | 30 | 151 | 1000.00 | | | | | | 1243 |
| | 12A | | | | | | | | | | |
| 08/29 | 082912 | RECEIPT# 60053688 | 05 | 151 | -650.00 | | | | | | 1238 |
| 08/30 | 42592 | SEPT 2012 | 06 | 151 | 1650.00 | | | | | | 1237 |
| 08/31 | CHCS1969 | CU13479 | 03 | 151 | 1020.96 | | | | | | 1236 |
| | 52A | | | | | | | | | | |
| 08/31 | COMM0812 | | 11 | 151 | -6000.00 | | | | | | 1236 |
| 08/31 | CU13512T | | 11 | 151 | -3000.00 | | | | | | 1236 |
| 08/31 | SCH60081 | JILL CAR | 11 | 151 | -250.00 | | | | | | 1236 |
| | 2 | | | | | | | | | | |
| 08/31 | PR083120 | | 30 | 151 | 1000.00 | | | | | | 1236 |
| | 12 | | | | | | | | | | |
| 09/01 | COMM0612 | | 11 | 151 | 6000.00 | | | | | | 1235 |
| 09/01 | COMM0612 | | 11 | 151 | -6000.00 | | | | | | 1235 |
| | A | | | | | | | | | | |
| 09/04 | 42619 | | 06 | 151 | 2000.00 | | | | | | 1232 |
| 09/07 | PR090720 | | 30 | 151 | 1000.00 | | | | | | 1229 |
| | 12 | | | | | | | | | | |
| 4 | 031484 | | 02 | 151 | 5000.00 | | | | | | 1222 |

VOYNOW_019587

| E | REFERENCE | DESCRIPTION | JNL# | ACCOUNT | DETAIL | 151 | | | | DAYS |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/14 | 031484 | B/F | 02 | 151 | 1766.44 | | | | | 1222 |
| 09/14 | PR091420 | | 30 | 151 | 1000.00 | | | | | 1222 |
| | 12 | | | | | | | | | |
| 09/21 | PR092120 | | 30 | 151 | 1000.00 | | | | | 1215 |
| | 12 | | | | | | | | | |
| 09/24 | PR082420 | | 30 | 151 | 1000.00 | | | | | 1212 |
| | 12 | | | | | | | | | |
| 09/24 | PR082420 | | 30 | 151 | -1000.00 | | | | | 1212 |
| | 12 | | | | | | | | | |
| 09/26 | 092612 | RECEIPT# 60054080 | 05 | 151 | -580.00 | | | | | 1210 |
| 09/27 | 42862 | LAST PMNT 08/2012 | 06 | 151 | 1350.00 | | | | | 1209 |
| 09/28 | PR092820 | | 30 | 151 | 1000.00 | | | | | 1208 |
| | 12 | | | | | | | | | |
| 09/30 | COMM0912 | | 11 | 151 | -5000.00 | | | | | 1206 |
| 09/30 | SCH70912 | | 11 | 151 | -1000.00 | | | | | 1206 |
| 10/02 | 031583 | RAM 1500 | 02 | 151 | 5859.81 | | | | | 1204 |
| 10/05 | NGCU1358 | CU13581T | 11 | 151 | 1252.30 | | | | | 1201 |
| | 1T | | | | | | | | | |
| 10/05 | PR100520 | | 30 | 151 | 1000.00 | | | | | 1201 |
| | 12 | | | | | | | | | |
| 10/11 | 43040 | PARKING TICKET | 06 | 151 | 60.00 | | | | | 1195 |
| 10/12 | PR101220 | | 30 | 151 | 1000.00 | | | | | 1194 |
| | 12 | | | | | | | | | |
| 19 | PR101920 | | 30 | 151 | 1000.00 | | | | | 1187 |
| | 12 | | | | | | | | | |
| 10/26 | PR102620 | | 30 | 151 | 1000.00 | | | | | 1180 |
| | 12 | | | | | | | | | |
| 11/01 | SCH61112 | | 11 | 151 | -4000.00 | | | | | 1174 |
| 11/02 | PR110220 | | 30 | 151 | 1000.00 | | | | | 1173 |
| | 12 | | | | | | | | | |
| 11/09 | PR110920 | | 30 | 151 | 1000.00 | | | | | 1166 |
| | 12 | | | | | | | | | |
| 11/16 | PR111620 | | 30 | 151 | 1000.00 | | | | | 1159 |
| | 12 | | | | | | | | | |
| 11/23 | PR112320 | | 30 | 151 | 1000.00 | | | | | 1152 |
| | 12 | | | | | | | | | |
| 11/30 | COMM1112 | | 11 | 151 | -5000.00 | | | | | 1145 |
| 11/30 | PR113020 | | 30 | 151 | 1000.00 | | | | | 1145 |
| | 12 | | | | | | | | | |
| 12/07 | PR120720 | | 30 | 151 | 1000.00 | | | | | 1138 |
| | 12 | | | | | | | | | |
| 12/14 | PR121420 | | 30 | 151 | 1000.00 | | | | | 1131 |
| | 12 | | | | | | | | | |
| 12/18 | COMM1218 | | 11 | 151 | -615.50 | | | | | 1127 |
| | 12 | | | | | | | | | |
| 12/21 | PR122120 | | 30 | 151 | 1000.00 | | | | | 1124 |
| | 12 | | | | | | | | | |
| 12/21 | PR122120 | | 30 | 151 | -50.00 | | | | | 1124 |
| | 12 | | | | | | | | | |
| 8 | PR122820 | | 30 | 151 | 1000.00 | | | | | 1117 |

VOYNOW_019588

| ꞉ | REFERENCE | DESCRIPTION | JNL# | ACCOUNT | DETAIL | 151 | | | | | DAYS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12 | | | | | | | | | | |
| 12/31 | COMM1212 | | 11 | 151 | -4500.00 | | | | | | 1114 |
| 01/01 | FCOMM071 | | 11 | 151 | -1174.50 | | | | | | 1113 |
| | 2B | | | | | | | | | | |
| 01/04 | PR010420 | | 30 | 151 | 1000.00 | | | | | | 1110 |
| | 13 | | | | | | | | | | |
| 01/11 | PR011120 | | 30 | 151 | 1000.00 | | | | | | 1103 |
| | 13 | | | | | | | | | | |
| 01/15 | SCH33011 | | 11 | 151 | -1551.00 | | | | | | 1099 |
| | 513 | | | | | | | | | | |
| 01/16 | 032156A | HARLEY | 02 | 151 | 7000.00 | | | | | | 1098 |
| 01/16 | 032156A | HARLEY | 02 | 151 | -7000.00 | | | | | | 1098 |
| 01/18 | PR011820 | | 30 | 151 | 1000.00 | | | | | | 1096 |
| | 13 | | | | | | | | | | |
| 01/19 | 032156 | HARLEY | 02 | 151 | 7000.00 | | | | | | 1095 |
| 01/19 | 032156 | HARLEY | 02 | 151 | -7000.00 | | | | | | 1095 |
| 01/25 | PR012520 | | 30 | 151 | 1000.00 | | | | | | 1089 |
| | 13 | | | | | | | | | | |
| 01/29 | 32156 | | 02 | 151 | 2957.00 | | | | | | 1085 |
| 01/31 | COMM0113 | | 11 | 151 | -4500.00 | | | | | | 1083 |
| 02/01 | PR020120 | | 30 | 151 | 1000.00 | | | | | | 1082 |
| | 13 | | | | | | | | | | |
| 02/08 | PR020820 | | 30 | 151 | 1000.00 | | | | | | 1075 |
| | 13 | | | | | | | | | | |
| ,15 | 32401 | C13-9076 | 01 | 151 | 332.25 | | | | | | 1068 |
| 02/15 | 32401 | C13-9076 | 01 | 151 | -332.25 | | | | | | 1068 |
| 02/15 | 32401A | | 01 | 151 | 870.25 | | | | | | 1068 |
| 02/15 | 32401A | C13-9076 | 01 | 151 | 332.25 | | | | | | 1068 |
| 02/15 | PR021520 | | 30 | 151 | 1000.00 | | | | | | 1068 |
| | 13 | | | | | | | | | | |
| 02/22 | PR022220 | | 30 | 151 | 1000.00 | | | | | | 1061 |
| | 13 | | | | | | | | | | |
| 02/28 | COMM0213 | | 11 | 151 | -4500.00 | | | | | | 1055 |
| 03/01 | PR030120 | | 30 | 151 | 1000.00 | | | | | | 1054 |
| | 13 | | | | | | | | | | |
| 03/08 | PR030820 | | 30 | 151 | 1000.00 | | | | | | 1047 |
| | 13 | | | | | | | | | | |
| 03/12 | SCH33031 | | 11 | 151 | -734.65 | | | | | | 1043 |
| | 213 | | | | | | | | | | |
| 03/15 | PR031520 | | 30 | 151 | 1000.00 | | | | | | 1040 |
| | 13 | | | | | | | | | | |
| 03/22 | PR032220 | | 30 | 151 | 1000.00 | | | | | | 1033 |
| | 13 | | | | | | | | | | |
| 03/29 | PR032920 | | 30 | 151 | 1000.00 | | | | | | 1026 |
| | 13 | | | | | | | | | | |
| 03/31 | COMM0313 | | 11 | 151 | -6500.00 | | | | | | 1024 |
| 03/31 | COMM0313 | | 11 | 151 | 6500.00 | | | | | | 1024 |
| 03/31 | COMM0313 | | 11 | 151 | -6500.00 | | | | | | 1024 |
| | A | | | | | | | | | | |
| )4 | 45201 | | 06 | 151 | 7500.00 | | | | | | 1020 |

VOYNOW_019589

01/19/2016 DEBBIE STAR CHRYSLER JEEP DODGE 0519

12:35:10 (6) EMPLOYEE ADVANCES 01/19/2016 PAGE 8

| E | REFERENCE | DESCRIPTION | JNL# | ACCOUNT | DETAIL | 151 | | | | DAYS |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/05 | PR040520 | | 30 | 151 | 1000.00 | | | | | 1019 |
| | 13 | | | | | | | | | |
| 04/12 | PR041220 | | 30 | 151 | 1000.00 | | | | | 1012 |
| | 13 | | | | | | | | | |
| 04/19 | PR041920 | | 30 | 151 | 1000.00 | | | | | 1005 |
| | 13 | | | | | | | | | |
| 04/26 | PR042620 | | 30 | 151 | 1000.00 | | | | | 998 |
| | 13 | | | | | | | | | |
| 04/30 | COMM0413 | | 11 | 151 | -5000.00 | | | | | 994 |
| 05/03 | PR050320 | | 30 | 151 | 1000.00 | | | | | 991 |
| | 13 | | | | | | | | | |
| 05/10 | PR051020 | | 30 | 151 | 1000.00 | | | | | 984 |
| | 13 | | | | | | | | | |
| 05/14 | COMM0507 | | 11 | 151 | -411.00 | | | | | 980 |
| | 13 | | | | | | | | | |
| 05/17 | PR051720 | | 30 | 151 | 1000.00 | | | | | 977 |
| | 13 | | | | | | | | | |
| 05/17 | PR051720 | | 30 | 151 | -1000.00 | | | | | 977 |
| | 13 | | | | | | | | | |
| 05/17 | PR051720 | | 30 | 151 | 1000.00 | | | | | 977 |
| | 13A | | | | | | | | | |
| 05/24 | PR052420 | | 30 | 151 | 1000.00 | | | | | 970 |
| | 13 | | | | | | | | | |
| '31 | COMM0513 | | 11 | 151 | -6000.00 | | | | | 963 |
| .31 | PR053120 | | 30 | 151 | 1000.00 | | | | | 963 |
| | 13 | | | | | | | | | |
| 06/01 | 33114 | JILLS CAR | 02 | 151 | 2418.13 | | | | | 962 |
| 06/01 | 33163 | C CLASS | 02 | 151 | 2116.66 | | | | | 962 |
| 06/05 | 35957 | 35957 NOT CASHED | 11 | 151 | -3681.89 | | | | | 958 |
| 06/07 | PR060720 | | 30 | 151 | 1000.00 | | | | | 956 |
| | 13 | | | | | | | | | |
| 06/14 | PR061420 | | 30 | 151 | 1000.00 | | | | | 949 |
| | 13 | | | | | | | | | |
| 06/17 | COMM0617 | | 11 | 151 | -253.60 | | | | | 946 |
| | 13 | | | | | | | | | |
| 06/21 | PR062120 | | 30 | 151 | 1000.00 | | | | | 942 |
| | 13 | | | | | | | | | |
| 06/28 | PR062820 | | 30 | 151 | 1000.00 | | | | | 935 |
| | 13 | | | | | | | | | |
| 06/29 | 33272 | | 02 | 151 | 3000.00 | | | | | 934 |
| 06/30 | COMM0613 | | 11 | 151 | -5500.00 | | | | | 933 |
| 07/05 | PR070520 | | 30 | 151 | 1000.00 | | | | | 928 |
| | 13 | | | | | | | | | |
| 07/12 | PR071220 | | 30 | 151 | 1000.00 | | | | | 921 |
| | 13 | | | | | | | | | |
| 07/19 | PR071920 | | 30 | 151 | 1000.00 | | | | | 914 |
| | 13 | | | | | | | | | |
| 07/26 | PR072620 | | 30 | 151 | 1000.00 | | | | | 907 |
| | 13 | | | | | | | | | |
| )1 | COMM0713 | | 11 | 151 | -5500.00 | | | | | 901 |

VOYNOW_019590

| 3 | REFERENCE | DESCRIPTION | JNL# | ACCOUNT | DETAIL | 151 | | | | | DAYS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | | | | | | | | | | |
| 08/01 | COMM0713 | | 11 | 151 | 5500.00 | | | | | | 901 |
| | A | | | | | | | | | | |
| 08/02 | PR080220 | | 30 | 151 | 1000.00 | | | | | | 900 |
| | 13 | | | | | | | | | | |
| 08/09 | PR080920 | | 30 | 151 | 1000.00 | | | | | | 893 |
| | 13 | | | | | | | | | | |
| 08/13 | COMM0812 | | 11 | 151 | -551.00 | | | | | | 889 |
| | 13 | | | | | | | | | | |
| 08/16 | COMM0713 | | 11 | 151 | -5500.00 | | | | | | 886 |
| | B | | | | | | | | | | |
| 08/16 | PR081620 | | 30 | 151 | 1000.00 | | | | | | 886 |
| | 13 | | | | | | | | | | |
| 08/23 | PR082320 | | 30 | 151 | 1000.00 | | | | | | 879 |
| | 13 | | | | | | | | | | |
| 08/30 | PR083020 | | 30 | 151 | 1000.00 | | | | | | 872 |
| | 13 | | | | | | | | | | |
| 08/31 | COMM0813 | | 11 | 151 | -6000.00 | | | | | | 871 |
| 09/06 | PR090620 | | 30 | 151 | 1000.00 | | | | | | 865 |
| | 13 | | | | | | | | | | |
| 09/13 | PR091320 | | 30 | 151 | 1000.00 | | | | | | 858 |
| | 13 | | | | | | | | | | |
| 09/20 | 33815 | | 02 | 151 | 1000.00 | | | | | | 851 |
| '20 | 33815 | | 02 | 151 | -1000.00 | | | | | | 851 |
| .20 | 33815A | | 02 | 151 | 1000.00 | | | | | | 851 |
| 09/20 | PR092020 | | 30 | 151 | 1000.00 | | | | | | 851 |
| | 13 | | | | | | | | | | |
| 09/27 | PR092720 | | 30 | 151 | 1000.00 | | | | | | 844 |
| | 13 | | | | | | | | | | |
| 10/01 | COMM0913 | | 11 | 151 | -5500.00 | | | | | | 840 |
| | A | | | | | | | | | | |
| 10/04 | PR100420 | | 30 | 151 | 1000.00 | | | | | | 837 |
| | 13 | | | | | | | | | | |
| 10/11 | PR101120 | | 30 | 151 | 1000.00 | | | | | | 830 |
| | 13 | | | | | | | | | | |
| 10/18 | PR101820 | | 30 | 151 | 1000.00 | | | | | | 823 |
| | 13 | | | | | | | | | | |
| 10/18 | PR101820 | | 30 | 151 | -1000.00 | | | | | | 823 |
| | 13 | | | | | | | | | | |
| 10/18 | PR101820 | | 30 | 151 | 1000.00 | | | | | | 823 |
| | 13A | | | | | | | | | | |
| 10/25 | PR102520 | | 30 | 151 | 1000.00 | | | | | | 816 |
| | 13 | | | | | | | | | | |
| 10/31 | SCH71013 | MOVED FROM COD JILL G | 11 | 151 | -1000.00 | | | | | | 810 |
| 11/01 | COMM1013 | | 11 | 151 | -5500.00 | | | | | | 809 |
| | A | | | | | | | | | | |
| 11/01 | PR110120 | | 30 | 151 | 1000.00 | | | | | | 809 |
| | 13 | | | | | | | | | | |
| 11/08 | PR110820 | | 30 | 151 | 1000.00 | | | | | | 802 |
| | 13 | | | | | | | | | | |

VOYNOW_019591

| E | REFERENCE | DESCRIPTION | JNL# | ACCOUNT | DETAIL | 151 | | | | | DAYS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14 | 34050 | | 02 | 151 | 1318.25 | | | | | | 796 |
| 11/15 | 48025 | | 06 | 151 | 1000.00 | | | | | | 795 |
| 11/15 | PR111520 | | 30 | 151 | 1000.00 | | | | | | 795 |
| | 13 | | | | | | | | | | |
| 11/22 | PR112220 | | 30 | 151 | 1000.00 | | | | | | 788 |
| | 13 | | | | | | | | | | |
| 11/29 | PR112920 | | 30 | 151 | 1000.00 | | | | | | 781 |
| | 13 | | | | | | | | | | |
| 11/30 | COMM1113 | | 11 | 151 | -6500.00 | | | | | | 780 |
| 12/06 | PR120620 | | 30 | 151 | 1000.00 | | | | | | 774 |
| | 13 | | | | | | | | | | |
| 12/11 | 48361 | | 06 | 151 | 1000.00 | | | | | | 769 |
| 12/13 | PR121320 | | 30 | 151 | 1000.00 | | | | | | 767 |
| | 13 | | | | | | | | | | |
| 12/20 | PR122020 | | 30 | 151 | 1000.00 | | | | | | 760 |
| | 13 | | | | | | | | | | |
| 12/31 | 34398 | CU14619T | 02 | 151 | 661.38 | | | | | | 749 |
| 12/31 | COMM1213 | | 11 | 151 | -4500.00 | | | | | | 749 |
| 01/03 | PR010320 | | 30 | 151 | 1000.00 | | | | | | 746 |
| | 14 | | | | | | | | | | |
| 01/17 | 48737 | | 06 | 151 | 2000.00 | | | | | | 732 |
| 01/17 | PR011720 | | 30 | 151 | 2000.00 | | | | | | 732 |
| | 14 | | | | | | | | | | |
| '17 | PR011720 | | 30 | 151 | -1431.02 | | | | | | 732 |
| | 14 | | | | | | | | | | |
| 01/24 | PR012420 | | 30 | 151 | 1000.00 | | | | | | 725 |
| | 14 | | | | | | | | | | |
| 01/31 | COMM0114 | | 11 | 151 | -5500.00 | | | | | | 718 |
| 01/31 | PR013120 | | 30 | 151 | 1000.00 | | | | | | 718 |
| | 14 | | | | | | | | | | |
| 02/07 | PR020720 | | 30 | 151 | 1000.00 | | | | | | 711 |
| | 14 | | | | | | | | | | |
| 02/14 | PR021420 | | 30 | 151 | 1000.00 | | | | | | 704 |
| | 14 | | | | | | | | | | |
| 02/21 | PR022120 | | 30 | 151 | 1000.00 | | | | | | 697 |
| | 14 | | | | | | | | | | |
| 02/28 | COMM0214 | | 11 | 151 | -4500.00 | | | | | | 690 |
| 02/28 | PR022820 | | 30 | 151 | 1000.00 | | | | | | 690 |
| | 14 | | | | | | | | | | |
| 03/01 | 01826 | 4 WEEKS | 11 | 151 | 1000.00 | | | | | | 689 |
| 03/07 | PR030720 | | 30 | 151 | 1000.00 | | | | | | 683 |
| | 14 | | | | | | | | | | |
| 03/14 | PR031420 | | 30 | 151 | 1000.00 | | | | | | 676 |
| | 14 | | | | | | | | | | |
| 03/21 | PR032120 | | 30 | 151 | 1000.00 | | | | | | 669 |
| | 14 | | | | | | | | | | |
| 03/28 | PR032820 | | 30 | 151 | 1000.00 | | | | | | 662 |
| | 14 | | | | | | | | | | |
| 03/31 | C01826 | | 11 | 151 | 7840.75 | | | | | | 659 |
| 31 | COMM0314 | | 11 | 151 | -4500.00 | | | | | | 659 |

VOYNOW_019592

| 3 | REFERENCE | DESCRIPTION | JNL# | ACCOUNT | DETAIL | 151 | | | | | DAYS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04 | PR040420 | | 30 | 151 | 1000.00 | | | | | | 655 |
| | 14 | | | | | | | | | | |
| 04/11 | PR041120 | | 30 | 151 | 1000.00 | | | | | | 648 |
| | 14 | | | | | | | | | | |
| 04/18 | PR041820 | | 30 | 151 | 1000.00 | | | | | | 641 |
| | 14 | | | | | | | | | | |
| 04/25 | PR042520 | | 30 | 151 | 1000.00 | | | | | | 634 |
| | 14 | | | | | | | | | | |
| 05/02 | PR050220 | | 30 | 151 | 1000.00 | | | | | | 627 |
| | 14 | | | | | | | | | | |
| 05/08 | 01826A | DEAL REVERSE | 11 | 151 | -7840.75 | | | | | | 621 |
| 05/09 | PR050920 | | 30 | 151 | 1000.00 | | | | | | 620 |
| | 14 | | | | | | | | | | |
| 05/12 | 50116 | | 06 | 151 | 1793.06 | | | | | | 617 |
| 05/12 | 50117 | | 06 | 151 | 7474.06 | | | | | | 617 |
| 05/12 | COMM0414 | | 11 | 151 | -4500.00 | | | | | | 617 |
| | A | | | | | | | | | | |
| 05/13 | SP051314 | RECEIPT# 60062302 | 05 | 151 | -3500.00 | | | | | | 616 |
| | | CU14791T | | | | | | | | | |
| 05/16 | PR051620 | | 30 | 151 | 1000.00 | | | | | | 613 |
| | 14 | | | | | | | | | | |
| 05/23 | PR052320 | | 30 | 151 | 1000.00 | | | | | | 606 |
| | 14 | | | | | | | | | | |
| '30 | PR053020 | | 30 | 151 | 1000.00 | | | | | | 599 |
| | 14 | | | | | | | | | | |
| 05/31 | COMM0514 | | 11 | 151 | -5000.00 | | | | | | 598 |
| 06/06 | PR060620 | | 30 | 151 | 1000.00 | | | | | | 592 |
| | 14 | | | | | | | | | | |
| 06/13 | PR061320 | | 30 | 151 | 1000.00 | | | | | | 585 |
| | 14 | | | | | | | | | | |
| 06/16 | 061614-8 | RED LIGHT TICKET | 11 | 151 | 80.00 | | | | | | 582 |
| | 932 | | | | | | | | | | |
| 06/20 | PR062020 | | 30 | 151 | 1000.00 | | | | | | 578 |
| | 14 | | | | | | | | | | |
| 06/27 | PR062720 | | 30 | 151 | 1000.00 | | | | | | 571 |
| | 14 | | | | | | | | | | |
| 06/30 | COMM0614 | | 11 | 151 | -4500.00 | | | | | | 568 |
| 07/04 | PR070420 | | 30 | 151 | 1000.00 | | | | | | 564 |
| | 14 | | | | | | | | | | |
| 07/11 | PR071120 | | 30 | 151 | 1000.00 | | | | | | 557 |
| | 14 | | | | | | | | | | |
| 07/18 | PR071820 | | 30 | 151 | 1000.00 | | | | | | 550 |
| | 14 | | | | | | | | | | |
| 07/25 | PR072520 | | 30 | 151 | 1000.00 | | | | | | 543 |
| | 14 | | | | | | | | | | |
| 07/31 | COMM0714 | | 11 | 151 | -4000.00 | | | | | | 537 |
| 08/01 | FCOMM071 | | 11 | 151 | -509.75 | | | | | | 536 |
| | 4 | | | | | | | | | | |
| 08/01 | PR080120 | | 30 | 151 | 1000.00 | | | | | | 536 |
| | 14 | | | | | | | | | | |

VOYNOW_019593

| 3 | REFERENCE | DESCRIPTION | JNL# | ACCOUNT | DETAIL | 151 | | | | | DAYS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/08 | 51176 | | 06 | 151 | 5000.00 | | | | | | 529 |
| 08/08 | PR080820 | | 30 | 151 | 1000.00 | | | | | | 529 |
| | 14 | | | | | | | | | | |
| 08/15 | PR081520 | | 30 | 151 | 1000.00 | | | | | | 522 |
| | 14 | | | | | | | | | | |
| 08/22 | PR082220 | | 30 | 151 | 1000.00 | | | | | | 515 |
| | 14 | | | | | | | | | | |
| 08/25 | SCH33082 | | 11 | 151 | -5000.00 | | | | | | 512 |
| | 514 | | | | | | | | | | |
| 08/29 | PR082920 | | 30 | 151 | 1000.00 | | | | | | 508 |
| | 14 | | | | | | | | | | |
| 08/31 | COMM0814 | | 11 | 151 | -5500.00 | | | | | | 506 |
| 08/31 | DSCH6081 | | 11 | 151 | -15681.39 | | | | | | 506 |
| | 4 | | | | | | | | | | |
| 09/05 | PR090520 | | 30 | 151 | 1000.00 | | | | | | 501 |
| | 14 | | | | | | | | | | |
| 09/12 | PR091220 | | 30 | 151 | 1000.00 | | | | | | 494 |
| | 14 | | | | | | | | | | |
| 09/19 | PR091920 | | 30 | 151 | 1000.00 | | | | | | 487 |
| | 14 | | | | | | | | | | |
| 09/26 | PR092620 | | 30 | 151 | 1000.00 | | | | | | 480 |
| | 14 | | | | | | | | | | |
| 09/30 | COMM0914 | | 11 | 151 | -4500.00 | | | | | | 476 |
| '03 | PR100320 | | 30 | 151 | 1000.00 | | | | | | 473 |
| | 14 | | | | | | | | | | |
| 10/10 | PR101020 | | 30 | 151 | 1000.00 | | | | | | 466 |
| | 14 | | | | | | | | | | |
| 10/17 | PR101720 | | 30 | 151 | 1000.00 | | | | | | 459 |
| | 14 | | | | | | | | | | |
| 10/24 | PR102420 | | 30 | 151 | 1000.00 | | | | | | 452 |
| | 14 | | | | | | | | | | |
| 10/31 | COMM1014 | | 11 | 151 | -5500.00 | | | | | | 445 |
| 10/31 | PR103120 | | 30 | 151 | 1000.00 | | | | | | 445 |
| | 14 | | | | | | | | | | |
| 11/07 | PR110720 | | 30 | 151 | 1000.00 | | | | | | 438 |
| | 14 | | | | | | | | | | |
| 11/12 | CHIS2279 | INSP | 03 | 151 | 37.00 | | | | | | 433 |
| | 76 | | | | | | | | | | |
| 11/14 | PR111420 | | 30 | 151 | 1000.00 | | | | | | 431 |
| | 14 | | | | | | | | | | |
| 11/20 | S5112014 | RECEIPT# 112014 | 05 | 151 | 681.39 | | | | | | 425 |
| 11/21 | PR112120 | | 30 | 151 | 1000.00 | | | | | | 424 |
| | 14 | | | | | | | | | | |
| 11/28 | PR112820 | | 30 | 151 | 1000.00 | | | | | | 417 |
| | 14 | | | | | | | | | | |
| 11/30 | COMM1114 | | 11 | 151 | -4500.00 | | | | | | 415 |
| 12/04 | PR120514 | | 30 | 151 | 1000.00 | | | | | | 411 |
| 12/12 | PR121220 | | 30 | 151 | 1000.00 | | | | | | 403 |
| | 14 | | | | | | | | | | |
| :9 | PR121920 | | 30 | 151 | 1000.00 | | | | | | 396 |

VOYNOW_019594

| 3 | REFERENCE | DESCRIPTION | JNL# | ACCOUNT | DETAIL | 151 | | | | | DAYS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 14 | | | | | | | | | | |
| 12/26 | PR122620 | | 30 | 151 | 1000.00 | | | | | | 389 |
| | 14 | | | | | | | | | | |
| 12/31 | COMM1214 | | 11 | 151 | -4000.00 | | | | | | 384 |
| 12/31 | SCH33121 | PARKING TICKET | 11 | 151 | 75.00 | | | | | | 384 |
| | 4 | | | | | | | | | | |
| 01/02 | PR010220 | | 30 | 151 | 1000.00 | | | | | | 382 |
| | 15 | | | | | | | | | | |
| 01/09 | PR010920 | | 30 | 151 | 1000.00 | | | | | | 375 |
| | 15 | | | | | | | | | | |
| 01/16 | PR011620 | | 30 | 151 | 1000.00 | | | | | | 368 |
| | 15 | | | | | | | | | | |
| 01/23 | PR012320 | | 30 | 151 | 1000.00 | | | | | | 361 |
| | 15 | | | | | | | | | | |
| 01/30 | PR013020 | | 30 | 151 | 1000.00 | | | | | | 354 |
| | 15 | | | | | | | | | | |
| 01/31 | COMM0115 | | 11 | 151 | -5500.00 | | | | | | 353 |
| 02/06 | PR020620 | | 30 | 151 | 1000.00 | | | | | | 347 |
| | 15 | | | | | | | | | | |
| 02/13 | PR021320 | TAXES | 30 | 151 | 1000.00 | | | | | | 340 |
| | 15 | | | | | | | | | | |
| 02/20 | PR022020 | | 30 | 151 | 1000.00 | | | | | | 333 |
| | 15 | | | | | | | | | | |
| '27 | PR022720 | | 30 | 151 | 1000.00 | | | | | | 326 |
| | 15 | | | | | | | | | | |
| 02/28 | COMM0215 | | 11 | 151 | -4000.00 | | | | | | 325 |
| 03/06 | PR030620 | | 30 | 151 | 1000.00 | | | | | | 319 |
| | 15 | | | | | | | | | | |
| 03/12 | 54011 | | 06 | 151 | 1000.00 | | | | | | 313 |
| 03/13 | PR031320 | | 30 | 151 | 1000.00 | | | | | | 312 |
| | 15 | | | | | | | | | | |
| 03/20 | PR032020 | | 30 | 151 | 1000.00 | | | | | | 305 |
| | 15 | | | | | | | | | | |
| 03/27 | PR032720 | | 30 | 151 | 1000.00 | | | | | | 298 |
| | 15 | | | | | | | | | | |
| 03/31 | COMM0315 | | 11 | 151 | -4500.00 | | | | | | 294 |
| 04/03 | PR040320 | | 30 | 151 | 1000.00 | | | | | | 291 |
| | 15 | | | | | | | | | | |
| 04/10 | PR041020 | | 30 | 151 | 1000.00 | | | | | | 284 |
| | 15 | | | | | | | | | | |
| 04/16 | 54479 | | 06 | 151 | 7000.00 | | | | | | 278 |
| 04/17 | PR041720 | | 30 | 151 | 1000.00 | | | | | | 277 |
| | 15 | | | | | | | | | | |
| 04/24 | PR042420 | | 30 | 151 | 1000.00 | | | | | | 270 |
| | 15 | | | | | | | | | | |
| 04/30 | COMM0415 | | 11 | 151 | -4500.00 | | | | | | 264 |
| 05/01 | PR050120 | | 30 | 151 | 1000.00 | | | | | | 263 |
| | 15 | | | | | | | | | | |
| 05/08 | PR050820 | | 30 | 151 | 1000.00 | | | | | | 256 |
| | 15 | | | | | | | | | | |

VOYNOW_019595

| E | REFERENCE | DESCRIPTION | JNL# | ACCOUNT | DETAIL | 151 | | | | | DAYS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/15 | PR051520 | | 30 | 151 | 1000.00 | | | | | | 249 |
| | 15 | | | | | | | | | | |
| 05/22 | PR052220 | | 30 | 151 | 1000.00 | | | | | | 242 |
| | 15 | | | | | | | | | | |
| 05/29 | PR052920 | | 30 | 151 | 1000.00 | | | | | | 235 |
| | 15 | | | | | | | | | | |
| 05/31 | COMM0515 | | 11 | 151 | -5500.00 | | | | | | 233 |
| 06/05 | PR060520 | | 30 | 151 | 1000.00 | | | | | | 228 |
| | 15 | | | | | | | | | | |
| 06/12 | PR061220 | | 30 | 151 | 1000.00 | | | | | | 221 |
| | 15 | | | | | | | | | | |
| 06/19 | PR061920 | | 30 | 151 | 1000.00 | | | | | | 214 |
| | 15 | | | | | | | | | | |
| 06/26 | PR062620 | | 30 | 151 | 1000.00 | | | | | | 207 |
| | 15 | | | | | | | | | | |
| 06/30 | 01826D | 4 WK MONTH | 11 | 151 | 1000.00 | | | | | | 203 |
| 06/30 | COMM0615 | | 11 | 151 | -5500.00 | | | | | | 203 |
| 07/03 | PR070320 | | 30 | 151 | 1000.00 | | | | | | 200 |
| | 15 | | | | | | | | | | |
| 07/10 | PR071020 | | 30 | 151 | 1000.00 | | | | | | 193 |
| | 15 | | | | | | | | | | |
| 07/17 | PR071720 | | 30 | 151 | 1000.00 | | | | | | 186 |
| | 15 | | | | | | | | | | |
| '24 | PR072420 | | 30 | 151 | 1000.00 | | | | | | 179 |
| | 15 | | | | | | | | | | |
| 07/31 | COMM0715 | | 11 | 151 | -5000.00 | | | | | | 172 |
| 07/31 | PR073120 | | 30 | 151 | 1000.00 | | | | | | 172 |
| | 15 | | | | | | | | | | |
| 08/07 | PR080720 | | 30 | 151 | 1000.00 | | | | | | 165 |
| | 15 | | | | | | | | | | |
| 08/14 | PR081420 | | 30 | 151 | 1000.00 | | | | | | 158 |
| | 15 | | | | | | | | | | |
| 08/21 | PR082120 | | 30 | 151 | 1000.00 | | | | | | 151 |
| | 15 | | | | | | | | | | |
| 08/28 | PR082820 | | 30 | 151 | 1000.00 | | | | | | 144 |
| | 15 | | | | | | | | | | |
| 08/31 | COMM0815 | | 11 | 151 | -4500.00 | | | | | | 141 |
| 09/04 | PR090420 | | 30 | 151 | 1000.00 | | | | | | 137 |
| | 15 | | | | | | | | | | |
| 09/11 | PR091120 | | 30 | 151 | 1000.00 | | | | | | 130 |
| | 15 | | | | | | | | | | |
| 09/18 | PR091820 | | 30 | 151 | 1000.00 | | | | | | 123 |
| | 15 | | | | | | | | | | |
| 09/25 | PR092520 | | 30 | 151 | 1000.00 | | | | | | 116 |
| | 15 | | | | | | | | | | |
| 09/30 | COMM0915 | | 11 | 151 | -4500.00 | | | | | | 111 |
| 10/02 | PR100220 | | 30 | 151 | 1000.00 | | | | | | 109 |
| | 15 | | | | | | | | | | |
| 10/09 | PR100920 | | 30 | 151 | 1000.00 | | | | | | 102 |
| | 15 | | | | | | | | | | |

01/19/2016 DEBBIE STAR CHRYSLER JEEP DODGE 0519

12:35:10 (6) EMPLOYEE ADVANCES 01/19/2016 PAGE 15

| [illegible] | REFERENCE | DESCRIPTION | JNL# | ACCOUNT | DETAIL | 151 | | | | | DAYS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/16 | PR101620 | | 30 | 151 | 1000.00 | | | | | | 95 |
| | 15 | | | | | | | | | | |
| 10/23 | PR102320 | | 30 | 151 | 1000.00 | | | | | | 88 |
| | 15 | | | | | | | | | | |
| 10/30 | PR103020 | | 30 | 151 | 1000.00 | | | | | | 81 |
| | 15 | | | | | | | | | | |
| 11/06 | PR110620 | | 30 | 151 | 1000.00 | | | | | | 74 |
| | 15A | | | | | | | | | | |
| 11/13 | PR111320 | | 30 | 151 | 1000.00 | | | | | | 67 |
| | 15 | | | | | | | | | | |
| 11/20 | PR112020 | | 30 | 151 | 1000.00 | | | | | | 60 |
| | 15 | | | | | | | | | | |
| 11/26 | PR110620 | | 30 | 151 | 1000.00 | | | | | | 54 |
| | 15 | | | | | | | | | | |
| 11/26 | PR110620 | | 30 | 151 | -1000.00 | | | | | | 54 |
| | 15 | | | | | | | | | | |
| 11/27 | PR112720 | | 30 | 151 | 1000.00 | | | | | | 53 |
| | 15 | | | | | | | | | | |
| 11/30 | COMM1115 | | 11 | 151 | -4500.00 | | | | | | 50 |
| 12/04 | PR120420 | | 30 | 151 | 1000.00 | | | | | | 46 |
| | 15 | | | | | | | | | | |
| 12/11 | PR121120 | | 30 | 151 | 1000.00 | | | | | | 39 |
| | 15 | | | | | | | | | | |
| '18 | PR121820 | | 30 | 151 | 1000.00 | | | | | | 32 |
| | 15 | | | | | | | | | | |
| 12/25 | PR122520 | | 30 | 151 | 1000.00 | | | | | | 25 |
| | 15 | | | | | | | | | | |
| 12/31 | COMM1215 | | 11 | 151 | -4500.00 | | | | | | 19 |
| 01/01 | PR010120 | | 30 | 151 | 1000.00 | | | | | | 18 |
| | 16 | | | | | | | | | | |
| 01/08 | PR010820 | | 30 | 151 | 1000.00 | | | | | | 11 |
| | 16 | | | | | | | | | | |
| | | | | TOTAL | 13793.39 | 13793.39 | | | | | |

CONFIDENTIAL

VOYNOW_019597

VOYNOW_019597

01/18/2016 VOYNOW
1. .35

STAR CHRYSLER JEEP DODGE
(6) EMPLOYEE ADVANCES - (12/31/2015)
ACCTS 151

0350
PAGE 1

| ORIG DATE | DAYS | CONTROL NO | EMPLOYEE NAME | COL#1 AMT | TOTAL AMT |
|---|---|---|---|---|---|
| 07/10/2015 | 174 | 0015 | KIRSY DOLORES CORTORREAL | -25.00 | -25.00 |
| 03/04/2011 | 1763 | 01826 | NICHOLAS GUADAGNO | 11793.39 | 11793.39 |
| 02/27/2015 | 307 | 02011 | OLIVER RIVERS | -423.83 | -423.83 |
| 06/10/2015 | 204 | 2317 | JOHN V DEGAETANO | 447.00 | 447.00 |
| 05/02/2014 | 608 | 2422 | ROBERT D WILSON | 6157.60 | 6157.60 |
| 06/19/2015 | 195 | 3713 | MAXWELL GASKIN | 63.75 | 63.75 |
| 08/13/2015 | 140 | 3850 | MALA RAMSAMOOG | 1000.00 | 1000.00 |
| 08/12/2014 | 506 | 4781 | JAMIE C HARTILL | 2380.00 | 2380.00 |
| 10/07/2015 | 85 | 5483 | CHARLIE J RUTLEDGE | 1077.00 | 1077.00 |
| 06/08/2015 | 206 | 6257 | DOMENIC OPPEDISANO | 751.43 | 751.43 |
| 06/12/2015 | 202 | 6503 | EDGAR A MORAN | -22.90 | -22.90 |
| 08/21/2014 | 497 | 9842 | JEPSON E DESHONG | 2564.60 | 2564.60 |
| 11/02/2015 | 59 | 9884 | DESPINA THEOCHARIS | 32500.00 | 32500.00 |
| *TOTALS* | | | | 58263.04 | 58263.04 |

(need detail)

13 records listed.

CONFIDENTIAL

VOYNOW_019598

JAN 19, 2016 SCHEDULE NUMBER INQUIRIES Store 02 ACCTG01 441/5079 0519

VIVIAN 5029 12/30/2015 17:27

REFERENCE# SK1215
B''K-CODE MNB MARATHON NATIONAL BANK OF NEW YORK
L OSIT DATE 12/30/2015
DEPOSIT AMOUNT 1056427.41

| LINE | ACCT# | AMOUNT | CONTROL# | RECEIPT# | DESCRIPTION |
|---|---|---|---|---|---|
| 1 | 151 | 2024.47 | 9093 | | SK1215 LOAN PAYOFF |
| 2 | 603 | 16277.00 | | | SK1215 |
| 3 | 110 | 38125.94 | 9093 | | SK1215 ACCT RECEIVABLE |
| 4 | 609 | 1000000.00 | | | SK1215 MANAGEMENT FEES |

PAGE 1

(J=JOURNAL DETAIL)(DE#=DESC)
(LINE#)(F=FWD)(B=BACK)(P#=PAGE#)(I=CUC INQ)(C=CONT)(E=END)

JAN 19, 2016 GL INQUIRY Store 02 ACCTG01 441/5079 0504

--------------------------------------------------------------------------------

VIVIAN 5029 12/30/2015 17:27

REFERENCE# SK1215
B‘‘‘K-CODE MNB MARATHON NATIONAL BANK OF NEW YORK
D. ƆSIT DATE 12/30/2015
DEPOSIT AMOUNT 1056427.41

| LINE | ACCT# | AMOUNT | CONTROL# | RECEIPT# | DESCRIPTION |
|---|---|---|---|---|---|
| 1 | 151 | 2024.47 | 9093 | | SK1215 LOAN PAYOFF |
| 2 | 603 | 16277.00 | | | SK1215 |
| 3 | 110 | 38125.94 | 9093 | | SK1215 ACCT RECEIVABLE |
| 4 | 609 | 1000000.00 | | | SK1215 MANAGEMENT FEES |

PAGE 1

(J=JOURNAL DETAIL)(DE#=DESC)
(LINE#)(F=FWD)(B=BACK)(P#=PAGE#)(I=CUC INQ)(C=CONT)(E=END)

VOYNOW_019600

| SRC | REFERENCE NO. | DATE | PORT | CONTROL NO. | DEBIT AMOUNT | CREDIT AMOUNT | NAME | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT 161B | | DEPRECIATION OF BUIL * OPEN BALANCE * | | | | | | |
| | | | | | | -187542.71 | | |
| 11 | YRACCT2014 | 11/24/2015 | 5165 | | | -240454.94 | | |
| | | | | * DAILY TOTAL * | | -240454.94 | | |
| | | | | * TOTAL CURRENT ACTIVITY * | 0.00 | -240454.94 | | |
| | | | | * 11/2015 CLOSING BALANCE * | | -427997.65 | | |
| ACCOUNT 162A | | MACHINERY AND SHOP E * OPEN BALANCE * | | | | | | |
| | | | | | 268334.02 | | | |
| 9 | 111215 | 11/12/2015 | 5125 | LIFT | 12847.25 | | LIFT NOW AUTOMOTIVE | LIFT NOW AUTOMOTIVE EQUIP |
| | | | | * DAILY TOTAL * | 12847.25 | | | |
| 11 | YRACCT2014 | 11/24/2015 | 5165 | 2014 | | -144686.87 | | |
| | | | | * DAILY TOTAL * | | -144686.87 | | |
| | | | | * TOTAL CURRENT ACTIVITY * | 12847.25 | -144686.87 | | |
| | | | | * 11/2015 CLOSING BALANCE * | 136494.40 | | | |
| ACCOUNT 162B | | DEPRECIATION OF MACH * OPEN BALANCE * | | | | | | |
| | | | | | | -268334.16 | | |
| 1' | YRACCT2014 | 11/24/2015 | 5165 | | 144686.87 | | | |
| | | | | * DAILY TOTAL * | 144686.87 | | | |
| | | | | * TOTAL CURRENT ACTIVITY * | 144686.87 | 0.00 | | |
| | | | | * 11/2015 CLOSING BALANCE * | | -123647.29 | | |
| ACCOUNT 165A | | FURNITURE AND FIXTUR * OPEN BALANCE * | | | | | | |
| | | | | | 79774.32 | | | |
| 11 | YRACCT2014 | 11/24/2015 | 5165 | 2014 | | -54272.20 | | |
| | | | | * DAILY TOTAL * | | -54272.20 | | |
| | | | | * TOTAL CURRENT ACTIVITY * | 0.00 | -54272.20 | | |
| | | | | * 11/2015 CLOSING BALANCE * | 25502.12 | | | |
| ACCOUNT 165B | | DEPRECIATION OF FURN * OPEN BALANCE * | | | | | | |
| | | | | | | -79774.18 | | |
| 11 | YRACCT2014 | 11/24/2015 | 5165 | | 54272.20 | | | |
| | | | | * DAILY TOTAL * | 54272.20 | | | |
| | | | | * TOTAL CURRENT ACTIVITY * | 54272.20 | 0.00 | | |
| | | | | * 11/2015 CLOSING BALANCE * | | -25501.98 | | |
| | | | | * TOTAL REPORT ACTIVITY * | 211806.32 | -439414.01 | | |

| SRC | REFERENCE NO. | DATE | PORT | CONTROL NO. | DEBIT AMOUNT | CREDIT AMOUNT | NAME | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT 161A | | BUILDING AND IMPROVE | | * OPEN BALANCE * | 628810.71 | | | |
| 6 | 53608 | 02/12/2015 | 5148 | ECI | 105013.00 | | ECI BUILDING | ECI BUILDING |
| | | | | * DAILY TOTAL * | 105013.00 | | | |
| | | | | * TOTAL CURRENT ACTIVITY * | 105013.00 | 0.00 | | |
| | | | | * 02/2015 CLOSING BALANCE * | 733823.71 | | | |
| ACCOUNT 161B | | DEPRECIATION OF BUIL | | * OPEN BALANCE * | | -187542.71 | | |
| 11 | YREND1214 | 01/20/2015 | 5090 | | | -14643.99 | | |
| 11 | YREND1214 | 01/20/2015 | 5090 | | 14643.99 | | | |
| | | | | * DAILY TOTAL * | 0.00 | | | |
| | | | | * TOTAL CURRENT ACTIVITY * | 14643.99 | -14643.99 | | |
| | | | | * 01/2015 CLOSING BALANCE * | | -187542.71 | | |
| ACCOUNT 164A | | COMPANY VEHICLES | | * OPEN BALANCE * | 44301.23 | | | |
| 2 | 37933 | 05/27/2015 | 5130 | | 5250.00 | | | |
| | | | | * DAILY TOTAL * | 5250.00 | | | |
| | | | | * TOTAL CURRENT ACTIVITY * | 5250.00 | 0.00 | | |
| | | | | * 05/2015 CLOSING BALANCE * | 49551.23 | | | |
| ACCOUNT 164B | | DEPRECIATION OF COMP | | * OPEN BALANCE * | | -44243.63 | | |
| 11 | YREND1214 | 01/20/2015 | 5090 | | | -115.20 | | |
| 11 | YREND1214 | 01/20/2015 | 5090 | | 115.20 | | | |
| | | | | * DAILY TOTAL * | 0.00 | | | |
| | | | | * TOTAL CURRENT ACTIVITY * | 115.20 | -115.20 | | |
| | | | | * 01/2015 CLOSING BALANCE * | | -44243.63 | | |
| ACCOUNT 166B | | AMORTIZATION OF LEAS | | * OPEN BALANCE * | | -118983.64 | | |
| 11 | YREND1214 | 01/20/2015 | 5090 | | | -3312.15 | | |
| 11 | YREND1214 | 01/20/2015 | 5090 | | 3312.15 | | | |
| | | | | * DAILY TOTAL * | 0.00 | | | |
| | | | | * TOTAL CURRENT ACTIVITY * | 3312.15 | -3312.15 | | |
| | | | | * 01/2015 CLOSING BALANCE * | | -118983.64 | | |
| | | | | * TOTAL REPORT ACTIVITY * | 128334.34 | -18071.34 | | |

01/18/2016 VOYNOW STAR CHRYSLER JEEP DODGE 0350
1[illegible] 36 (16) FIXED ASSETS - (12/31/2015) PAGE 1
ACCTS 161A 162A 165A 287 283

| ORIG DATE | DAYS | CONTROL NO | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | COL#5 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|
| 08/09/1996 | 7083 | 1103 | | 4005.25 | | | | 4005.25 |
| 11/24/2015 | 37 | 2014 | | -144686.87 | -54272.20 | | | -198959.07 |
| 12/26/1995 | 7310 | 8306 | 48850.50 | | | | | 48850.50 |
| 04/14/2003 | 4644 | 041103 | | | 700.00 | | | 700.00 |
| 09/06/2012 | 1211 | 42670 | 50000.00 | | | | | 50000.00 |
| 07/09/2013 | 905 | 46370 | 20000.00 | | | | | 20000.00 |
| 08/14/2013 | 869 | 46884 | 50000.00 | | | | | 50000.00 |
| 06/03/2014 | 576 | 50368 | 75000.00 | | | | | 75000.00 |
| 12/21/2005 | 3662 | 12662912 | | 8003.00 | | | | 8003.00 |
| 12/31/2009 | 2191 | ACCTYE2009 | | -2056.19 | | | | -2056.19 |
| 10/01/1994 | 7761 | BF | | 17452.72 | | | | 17452.72 |
| 10/24/1996 | 7007 | CAJE2 | 60582.00 | | | | | 60582.00 |
| 06/28/2004 | 4203 | CAMERAS | | | 15000.00 | | | 15000.00 |
| 09/30/1996 | 7031 | CANON-2120 | | | 2159.59 | | | 2159.59 |
| 07/31/2003 | 4536 | CANON-COPIER | | 3887.81 | | | | 3887.81 |
| 08/29/2007 | 3046 | COMPUTERS | | 3102.14 | | | | 3102.14 |
| 02/17/2000 | 5796 | COPIER | | | 2260.00 | | | 2260.00 |
| 06/09/2003 | 4588 | CROSSFIRE | | 5915.42 | | | | 5915.42 |
| 12/[illegible]/2004 | 4017 | CROSSPOST | 41417.78 | 145109.00 | 52112.68 | | | 238639.46 |
| 0[illegible]/1995 | 7519 | DCH5395 | 65000.00 | | | | | 65000.00 |
| 05/01/2003 | 4627 | DESK | | | 663.84 | | | 663.84 |
| 08/23/2005 | 3782 | DODGESHOWROO | 100000.00 | | | | | 100000.00 |
| 06/02/2003 | 4595 | EAGLE | 1104.15 | | | | | 1104.15 |
| 05/31/1997 | 6788 | ECI | 141881.43 | | | | | 141881.43 |
| 05/21/2004 | 4241 | GRDLIFT | | 3856.19 | | | | 3856.19 |
| 12/16/2005 | 3667 | HEATER | 3592.00 | | | | | 3592.00 |
| 09/13/2013 | 839 | INSP | | 2465.00 | | | | 2465.00 |
| 11/26/2013 | 765 | INSP-MACH | | -2465.00 | | | | -2465.00 |
| 11/20/1997 | 6615 | INSPECTION-M | | 10500.00 | | | | 10500.00 |
| 08/28/1998 | 6334 | INSPMACH | | 30970.27 | | | | 30970.27 |
| 08/21/2013 | 862 | INSPMACHINE | | 2465.00 | | | | 2465.00 |
| 11/12/2015 | 49 | LIFT | | 12847.25 | | | | 12847.25 |
| 07/12/2005 | 3824 | LIFT-26539 | | 4036.97 | | | | 4036.97 |
| 07/20/2009 | 2355 | LIFTS | | 10000.00 | | | | 10000.00 |
| 04/28/2005 | 3899 | LIFTS-APRIL | | 6850.00 | | | | 6850.00 |
| 05/30/2003 | 4598 | NEW-SHOWROOM | 5000.00 | | | | | 5000.00 |
| 03/09/2004 | 4314 | PHONES | | | 6878.14 | | | 6878.14 |
| 09/21/2000 | 5579 | PS-EQUIPT | | 7604.56 | | | | 7604.56 |
| 01/23/2012 | 1438 | ROOFTOPUNIT | 5500.00 | | | | | 5500.00 |
| 11/[illegible]/2011 | 1505 | SIGNS | | 2631.96 | 2631.96 | | | 5263.92 |

VOYNOW_019603

01/18/2016 VOYNOW STAR CHRYSLER JEEP DODGE 0350
1( .36 (16) FIXED ASSETS - (12/31/2015) PAGE 2
ACCTS 161A 162A 165A 287 283

| ORIG DATE | DAYS | CONTROL NO | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | COL#5 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|
| 11/12/2011 | 1510 | SIGNS387 | | | -2631.96 | | | -2631.96 |
| 12/17/2008 | 2570 | TEL | | 1036.65 | | | | 1036.65 |
| 04/22/2004 | 4270 | TELEPHONE | | 2963.27 | | | | 2963.27 |
| 06/09/2003 | 4588 | WINDOWS | 5000.00 | | | | | 5000.00 |
| 12/31/2013 | 730 | YE2013 | 50000.00 | | | | | 50000.00 |
| 12/31/2005 | 3652 | YRACCT05 | | | 0.07 | | | 0.07 |
| 12/31/2003 | 4383 | YREND1203 | 10895.85 | | | | | 10895.85 |
| *TOTALS* | | | 733823.71 | 136494.40 | 25502.12 | | | 895820.23 |

47 records listed.

CONFIDENTIAL VOYNOW_019604
VOYNOW_019604

01/ /2016 VOYNOW STAR CHRYSLER JEEP DODGE 0350
1( :36 (18) ACCTS PAYABLE - (12/31/2015) PAGE 1
ACCTS 201A

| ORIG DATE | DAYS | CONTROL NO | VENDOR NAME | COL#1 AMT | TOTAL AMT |
|---|---|---|---|---|---|
| 10/01/1994 | 7761 | 100 | CHRYSLER GROUP LLC | -129063.16 | -129063.16 |
| 07/01/2013 | 913 | 101 | STAR AUTO BODY | -5663.83 | -5663.83 |
| 07/01/2015 | 183 | 109 | UPS | -75.49 | -75.49 |
| 07/02/2015 | 182 | 111 | G.L.M. SECURITY & SOUND | -685.00 | -685.00 |
| 01/03/2013 | 1092 | 125 | TONSA AUTOMOTIVE INC | -1368.05 | -1368.05 |
| 12/01/2003 | 4413 | 165 | AMERICAN EXPRESS | -25541.90 | -25541.90 |
| 03/31/2011 | 1736 | 308 | NEWSDAY | -550.00 | -550.00 |
| 12/22/2015 | 9 | 317 | MCGARD | -25.00 | -25.00 |
| 07/28/2015 | 156 | 445 | FINISHING TOUCH WHOLESALE RS INC | -3800.00 | -3800.00 |
| 09/01/2015 | 121 | 463 | POWERHOUSE INDUSTRIES INC | -146.97 | -146.97 |
| 12/29/2015 | 2 | 686 | THE INK SHOP | -589.38 | -589.38 |
| 05/01/2011 | 1705 | 824 | CARFAX INC | -2373.19 | -2373.19 |
| 04/15/1998 | 6469 | 1029 | CLEARWAY AUTO | -5230.78 | -5230.78 |
| 11/13/2010 | 1874 | 1062 | CERTEGY CHECK SERVICES IN C | -5.69 | -5.69 |
| 03/01/2015 | 305 | 1065 | AIRWELD INC | -24.99 | -24.99 |
| 08/01/2002 | 4900 | 100029 | STAR NISSAN INC | -12753.33 | -12753.33 |
| 10/08/2015 | 84 | 101065 | GARDEN CITY JEEP DODGE | -7.87 | -7.87 |
| 0 /2014 | 654 | 101475 | JAMAICA RACK & AXLE | -400.00 | -400.00 |
| 0 /2006 | 3561 | 105946 | STAR TOYOTA OF BAYSIDE | -1375.75 | -1375.75 |
| 01/01/2009 | 2555 | 113561 | VOYNOW BAYARD WHYTE AND C O LLP | -3600.00 | -3600.00 |
| 09/30/1999 | 5936 | 121133 | EARTHLINK BUSSINESS | -3885.39 | -3885.39 |
| 01/01/2015 | 364 | 123671 | EXTRA INC | -16300.26 | -16300.26 |
| 10/25/2010 | 1893 | 130221 | WHOS CALLING | -720.95 | -720.95 |
| 03/31/2011 | 1736 | 132625 | NATIONAL MARKETING SERVIC ES LTD | -6565.00 | -6565.00 |
| 04/16/2003 | 4642 | 133510 | STAR MITSUBISHI | -0.01 | -0.01 |
| 09/02/2012 | 1215 | 135035 | REYNOLDS AND REYNOLDS COM PANY | -13890.79 | -13890.79 |
| 08/01/2007 | 3074 | 135938 | THE AUTO MARKET | -1350.00 | -1350.00 |
| 04/01/2015 | 274 | 137982 | JOHN J McCANN EXTERMINATI NG CO | -168.66 | -168.66 |
| 07/01/2012 | 1278 | 138621 | DEALERTRACK INC | -1.00 | -1.00 |
| 11/04/2015 | 57 | 139423 | ADR / JB CORP | -335.40 | -335.40 |
| 12/17/2015 | 14 | 140087 | LKQ AUTO PARTS | -3140.00 | -3140.00 |
| 06/27/2008 | 2743 | 146818 | BROADVIEW NETWORKS | -52.23 | -52.23 |
| 04/01/2015 | 274 | 147552 | HIBU INC MID ATLANTIC | -148.00 | -148.00 |
| 12/16/2015 | 15 | 148317 | GO WEST ELECTRIC | -652.08 | -652.08 |
| 06/01/2015 | 213 | 148760 | XO COMMUNICATIONS | -1.00 | -1.00 |
| 11/01/2015 | 60 | 149974 | STAR HYUNDAI LLC | -429.20 | -429.20 |
| 01/15/2009 | 2541 | 154163 | ARAMARK UNIFORM SERVICES | -318.34 | -318.34 |
| 07/01/2012 | 1278 | 154689 | CARS COM LLC | -7663.62 | -7663.62 |
| 07/01/2010 | 2009 | 163841 | VALUE CAR RENTAL INC | -5155.00 | -5155.00 |
| 0 /2010 | 1931 | 164586 | COMBINED INSURANCE | -274.02 | -274.02 |
| 11/01/2015 | 60 | 195254 | DAILY NEWS | -8500.00 | -8500.00 |

Parts Star

Incorrect

VOYNOW_019605

| ORIG DATE | DAYS | CONTROL NO | VENDOR NAME | COL#1 AMT | TOTAL AMT |
|---|---|---|---|---|---|
| 11/23/2015 | 38 | 197503 | GINO'S AWARDS INC | -17.10 | -17.10 |
| 12/09/2011 | 1483 | 202788 | STAR FIAT | -4662.50 | -4662.50 |
| 06/11/2012 | 1298 | 205843 | AUTO CREDIT EXPRESS | -9194.50 | -9194.50 |
| 05/01/2015 | 244 | 208528 | DEALER SOCKET | -1.00 | -1.00 |
| 05/31/2013 | 944 | 209518 | AUTO POINT | -820.00 | -820.00 |
| 08/07/2013 | 876 | 210736 | CARSDIRECT.COM | -5764.36 | -5764.36 |
| 12/30/2015 | 1 | 212539 | BLUEFIN OFFICE GROUP | -689.02 | -689.02 |
| 04/01/2015 | 274 | 212663 | VERIZON BUSINESS | -2.80 | -2.80 |
| 06/01/2015 | 213 | 213456 | DEALER SPECIALTIES | -497.00 | -497.00 |
| 08/22/2014 | 496 | 213527 | THE PAUL REVERE LIFE INSU RANCE | -440.05 | -440.05 |
| 11/01/2014 | 425 | 213655 | DATA SOFTWARE SERVICES LL C | -1728.00 | -1728.00 |
| 09/30/2014 | 457 | 213871 | BP BUSINESS SOLUTIONS | -3939.31 | -3939.31 |
| 04/01/2015 | 274 | 215150 | DEALER WIZARD COM | -303.28 | -303.28 |
| 05/01/2015 | 244 | 215951 | UNITED DEALER SERVICES LL C | -1928.33 | -1928.33 |
| 07/01/2015 | 183 | 216448 | TTS BUSINESS PRODUCTS | -42.36 | -42.36 |
| 07/08/2015 | 176 | 216756 | WNJU | -6190.75 | -6190.75 |
| 1? ?/2015 | 21 | 218088 | ASTORIA WHOLESALE TIRES | -54.25 | -54.25 |
| *TOTALS* | | | | -299105.94 | -299105.94 |

58 records listed.

VOYNOW_019606

01/--/2016 VOYNOW STAR CHRYSLER JEEP DODGE 0350
1( .37 (50) UNION DUES - (12/31/2015) PAGE 1
ACCTS 201C F201C

| ORIG DATE | DAYS | CONTROL NO | EMPLOYEE NAME | COL#1 AMT | COL#2 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|
| 10/03/2014 | 454 | 0214 | TERENCE HINDS | -5.01 | | -5.01 |
| 10/03/2014 | 454 | 0541 | CARLOS MACHUCA TORRES | 201.16 | | 201.16 |
| 05/03/2013 | 972 | 2009 | CARLOS B JUAREZ | -5.00 | | -5.00 |
| 10/03/2014 | 454 | 2422 | ROBERT D WILSON | -5.00 | | -5.00 |
| 10/03/2014 | 454 | 3264 | LIONEL N FRASER | -5.00 | | -5.00 |
| 10/03/2014 | 454 | 3713 | MAXWELL GASKIN | 67.98 | | 67.98 |
| 10/03/2014 | 454 | 4117 | KEMCHAND HARDUAR | -5.00 | | -5.00 |
| 10/03/2014 | 454 | 4344 | RUDOLPH A PETERS | -5.00 | | -5.00 |
| 02/06/2015 | 328 | 4605 | NICHOLAS PALESTY | 79.40 | | 79.40 |
| 06/03/2013 | 941 | 4643 | LES ADRIAN DEFREITAS | 142.80 | | 142.80 |
| 10/03/2014 | 454 | 6257 | DOMENIC OPPEDISANO | -76.00 | | -76.00 |
| 05/01/2015 | 244 | 6436 | JOEL ABREU | -65.87 | | -65.87 |
| 10/03/2014 | 454 | 6503 | EDGAR A MORAN | -10.00 | | -10.00 |
| 08/01/2014 | 517 | 07163 | FAZAL M LADAK | -5.00 | | -5.00 |
| 10/03/2014 | 454 | 8348 | GANESH JAMES LALL | -5.00 | | -5.00 |
| 10/03/2014 | 454 | 9014 | SELVIN SASSO | -5.00 | | -5.00 |
| 08/01/2014 | 517 | 9500 | NOEL G SANDERSON | -96.00 | | -96.00 |
| 10/03/2014 | 454 | 9819 | JANUSZ M. URBAN | -5.00 | | -5.00 |
| TALS* | | | | 193.46 | | 193.46 |

18 records listed.

01/18/2016 VOYNOW
1( 37

STAR CHRYSLER JEEP DODGE
(60) WE OWE ON DELIVERIES - (12/31/2015)
ACCTS 201D

0350
PAGE 1

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|
| C15-1636 | 15 | CHRYSLER | 200 | 1C3CCCBG5FN573038 | 477 | -46.05 | -46.05 |
| C15-1705 | 15 | CHRYSLER | TOWN & COUNTRY | 2C4RC1HG9FR554433 | 450 | -100.00 | -100.00 |
| C15-2098 | 15 | CHRYSLER | 200 | 1C3CCCAB2FN687018 | 289 | -400.00 | -400.00 |
| C15-2362 | 15 | CHRYSLER | 300 | 2C3CCAPT6FH842800 | 224 | -90.00 | -90.00 |
| C15-2400 | 15 | CHRYSLER | 200 | 1C3CCCEG8FN732047 | 219 | -10.00 | -10.00 |
| C15-2571 | 15 | CHRYSLER | 200 | 1C3CCCDG3FN736539 | 174 | -0.08 | -0.08 |
| C15-2585 | 15 | CHRYSLER | 300 | 2C3CCARG7FH884537 | 161 | -429.00 | -429.00 |
| C15-2586 | 15 | CHRYSLER | 200 | 1C3CCCDG1FN736538 | 174 | 429.00 | 429.00 |
| C15-2600 | 15 | CHRYSLER | 200 | 1C3CCCABXFN755288 | 170 | 20.00 | 20.00 |
| C15-3049 | 15 | CHRYSLER | 300 | 2C3CCASG8FH757189 | 31 | -185.36 | -185.36 |
| C16-0066 | 16 | CHRYSLER | 200 | 1C3CCCEG1GN114683 | 112 | -10.00 | -10.00 |
| C16-0143 | 16 | CHRYSLER | 200 | 1C3CCCAB1GN120445 | 78 | -1100.00 | -1100.00 |
| C16-0153 | 16 | CHRYSLER | 200 | 1C3CCCABXGN116474 | 76 | -10.00 | -10.00 |
| C16-0180 | 16 | CHRYSLER | TOWN & COUNTRY | 2C4RC1BG4GR177293 | 72 | -350.00 | -350.00 |
| C16-0187 | 16 | CHRYSLER | 200 | 1C3CCCAB9GN116465 | 50 | -10.00 | -10.00 |
| C16-0188 | 16 | CHRYSLER | 200 | 1C3CCCAB7GN134043 | 84 | -10.00 | -10.00 |
| C16-0230 | 16 | CHRYSLER | 200 | 1C3CCCAB4GN143492 | 21 | -10.00 | -10.00 |
| C16-0231 | 16 | CHRYSLER | 200 | 1C3CCCAB6GN143493 | 22 | -10.00 | -10.00 |
| C16-0256 | 16 | CHRYSLER | TOWN & COUNTRY | 2C4RC1BG0GR199355 | 48 | -10.00 | -10.00 |
| C1 263 | 16 | CHRYSLER | 300 | 2C3CCARG9GH136213 | 55 | -5500.00 | -5500.00 |
| C. 284 | 16 | CHRYSLER | 200 | 1C3CCCAB3GN149476 | 20 | -10.00 | -10.00 |
| C16-0287 | 16 | CHRYSLER | 200 | 1C3CCCAB4GN149471 | 17 | -10.00 | -10.00 |
| C16-0290 | 16 | CHRYSLER | 200 | 1C3CCCAB9GN149479 | 31 | -289.00 | -289.00 |
| C16-0298 | 16 | CHRYSLER | 200 | 1C3CCCAB4GN149468 | 15 | -10.00 | -10.00 |
| CU14872T | 13 | CHRYSLER | 200 | 1C3CCBCG7DN738321 | 640 | -379.00 | -379.00 |
| CU15605T | 13 | JEEP | WRANGLER | 1C4AJWAGXDL554635 | 290 | 609.44 | 609.44 |
| CU15618T | 07 | AUDI | A4 | WAUDF78E37A213566 | 285 | -37.00 | -37.00 |
| CU15683T | 10 | NISSAN | ALTIMA | 1N4BL2EP2AC125797 | 258 | -250.00 | -250.00 |
| CU15729T | 14 | JEEP | CHEROKEE | 1C4PJMCBXEW152064 | 243 | -325.00 | -325.00 |
| CU15768 | 09 | CHEVROLET TRUCK | TAHOE | 1GNFK23059R301939 | 224 | -37.00 | -37.00 |
| CU15784T | 14 | HONDA | ACCORD SDN | 1HGCR2F50EA228424 | 217 | -123.68 | -123.68 |
| CU15848T | 06 | NISSAN | ALTIMA | 1N4AL11D26C246404 | 185 | -185.01 | -185.01 |
| CU15880T | 14 | NISSAN | MAXIMA | 1N4AA5AP5EC455920 | 170 | -37.00 | -37.00 |
| CU15978T | 04 | MERCEDES-BENZ | CLK-CLASS | WDBTJ65JX4F094615 | 129 | -437.00 | -437.00 |
| CU16000T | 12 | JEEP | GRAND CHEROKEE | 1C4RJFAG2CC173847 | 124 | -27.00 | -27.00 |
| CU16010T | 12 | JEEP | WRANGLER | 1C4GJWAG8CL166733 | 118 | -250.00 | -250.00 |
| CU16042 | 12 | KIA | OPTIMA | 5XXGN4A71CG043624 | 106 | -137.00 | -137.00 |
| CU16050 | 12 | FORD TRUCK | F-150 | 1FTFW1ET7CKD87088 | 105 | -397.00 | -397.00 |
| CU16059 | 14 | NISSAN | MAXIMA | 1N4AA5AP0EC430973 | 100 | -313.00 | -313.00 |
| CU16077T | 13 | DODGE TRUCK | JOURNEY | 3C4PDCAB2DT536879 | 94 | -399.00 | -399.00 |
| CU16079T | 14 | DODGE TRUCK | JOURNEY | 3C4PDCBG5ET139372 | 93 | -550.00 | -550.00 |
| CU16089T | 12 | DODGE | CHARGER | 2C3CDXCT2CH109273 | 90 | -10.00 | -10.00 |
| CU16094 | 10 | FORD | MUSTANG | 1ZVBP8CH2A5146101 | 85 | -37.00 | -37.00 |
| CU16095T | 13 | RAM | 1500 | 1C6RR7GT5DS577646 | 85 | -37.00 | -37.00 |
| CU16098T | 10 | NISSAN | MAXIMA | 1N4AA5AP0AC810678 | 82 | -255.16 | -255.16 |
| C )2T | 14 | JEEP | COMPASS | 1C4NJDBB2ED772069 | 77 | -37.00 | -37.00 |
| CU16117T | 07 | CHRYSLER | 300-SERIES | 2C3LA73W87H758441 | 68 | -37.00 | -37.00 |

8 (handwritten)

VOYNOW_019608

01/18/2016 VOYNOW
1C 37

STAR CHRYSLER JEEP DODGE
(60) WE OWE ON DELIVERIES - (12/31/2015)
ACCTS 201D

0350
PAGE 2

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|
| CU16120T | 15 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBG1FR508197 | 66 | -37.00 | -37.00 |
| CU16122T | 12 | DODGE | CHALLENGER | 2C3CDYAG9CH195645 | 64 | -10.00 | -10.00 |
| CU16126T | 11 | CHRYSLER | 300 | 2C3CA5CG9BH560733 | 62 | -37.00 | -37.00 |
| CU16134T | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG4FC705750 | 59 | -37.00 | -37.00 |
| CU16139T | 14 | DODGE | AVENGER | 1C3CDZAB0EN227371 | 57 | -750.00 | -750.00 |
| CU16146T | 12 | CHRYSLER | 300 | 2C3CCAET8CH277478 | 54 | -37.00 | -37.00 |
| CU16162T | 04 | MERCEDES-BENZ | C-CLASS | WDBRF40J24A551986 | 42 | -366.25 | -366.25 |
| CU16163T | 14 | JEEP | CHEROKEE | 1C4PJMCB3EW258050 | 41 | -37.00 | -37.00 |
| CU16172T | 13 | CHRYSLER | TOWN & COUNTRY | 2C4RC1BG9DR605399 | 37 | -37.00 | -37.00 |
| CU16180T | 11 | HYUNDAI | TUCSON | KM8JU3AC5BU224701 | 33 | -37.00 | -37.00 |
| CU16181T | 13 | NISSAN | PATHFINDER | 5N1AR2MM1DC605776 | 33 | -242.00 | -242.00 |
| CU16186 | 12 | JEEP | WRANGLER | 1C4HJWEG9CL206400 | 31 | -167.00 | -167.00 |
| CU16191 | 11 | JEEP | WRANGLER UNLIMI | 1J4BA3H14BL568185 | 16 | -379.00 | -379.00 |
| CU16200 | 10 | JEEP | LIBERTY | 1J4PN2GKXAW180132 | 22 | -37.00 | -37.00 |
| CU16213 | 14 | RAM | 1500 | 1C6RR7KT0ES426058 | 14 | -37.00 | -37.00 |
| CU16220 | 99 | PLYMOUTH | PROWLER | 1P3EW65G1XV504888 | 10 | -37.00 | -37.00 |
| D14-1275 | 14 | DODGE TRUCK | RAM | 1C6RR7FT9ES270855 | 650 | -150.00 | -150.00 |
| D14-1477 | 14 | DODGE TRUCK | RAM | 1C6RR7LT3ES438512 | 463 | -150.00 | -150.00 |
| D15-8515 | 15 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGEG6FR586440 | 430 | -272.00 | -272.00 |
| D1[illegible]522 | 15 | DODGE TRUCK | JOURNEY | 3C4PDDAG4FT574800 | 406 | -300.00 | -300.00 |
| D.[illegible]557 | 15 | DODGE TRUCK | JOURNEY | 3C4PDDAG1FT600947 | 400 | -10.00 | -10.00 |
| D15-8561 | 15 | DODGE TRUCK | JOURNEY | 3C4PDDBGXFT597187 | 350 | -10.00 | -10.00 |
| D15-8642 | 15 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBG3FR685575 | 314 | -325.00 | -325.00 |
| D15-8705 | 15 | DODGE TRUCK | JOURNEY | 3C4PDCAB6FT675089 | 251 | -10.00 | -10.00 |
| D15-8730 | 15 | DODGE | DART | 1C3CDFAAXFD337860 | 254 | 30.00 | 30.00 |
| D15-8781 | 15 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGEG0FR605046 | 234 | -20.00 | -20.00 |
| D15-8818 | 15 | DODGE | CHARGER | 2C3CDXHG6FH866760 | 183 | -150.00 | -150.00 |
| D15-8825 | 15 | DODGE | DART | 1C3CDFBB8FD422297 | 182 | -10.00 | -10.00 |
| D15-8828 | 15 | DODGE | DART | 1C3CDFBB9FD422292 | 182 | -110.00 | -110.00 |
| D15-8839 | 15 | DODGE TRUCK | RAM | 1C6RR7FT7FS745341 | 176 | -10.00 | -10.00 |
| D15-8878 | 15 | DODGE TRUCK | RAM | 1C6RR7GG3FS761358 | 155 | -260.00 | -260.00 |
| D15-8882 | 15 | DODGE TRUCK | DURANGO | 1C4RDJEG6FC939247 | 149 | -37.00 | -37.00 |
| D15-8883 | 15 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBG0FR738250 | 147 | -10.00 | -10.00 |
| D15-8905 | 15 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBG6FR750483 | 139 | -370.00 | -370.00 |
| D15-8918 | 15 | DODGE TRUCK | DURANGO | 1C4RDJDG8FC101609 | 121 | -145.00 | -145.00 |
| D15-8922 | 15 | DODGE | CHARGER | 2C3CDXBG9FH925602 | 129 | -54.00 | -54.00 |
| D15-8928 | 15 | DODGE TRUCK | DURANGO | 1C4RDJDG6FC101608 | 111 | -250.00 | -250.00 |
| D15-8942 | 15 | DODGE | CHARGER | 2C3CDXBG7FH925601 | 97 | -10.00 | -10.00 |
| D15-8947 | 15 | DODGE | CHARGER | 2C3CDXCT2FH927512 | 87 | -214.00 | -214.00 |
| D15-8950 | 15 | DODGE TRUCK | DURANGO | 1C4RDJAG4FC145692 | 92 | -1310.00 | -1310.00 |
| D15-8957 | 15 | DODGE TRUCK | DURANGO | 1C4RDJDG1FC163496 | 55 | -10.00 | -10.00 |
| D15-8962 | 15 | DODGE TRUCK | DURANGO | 1C4RDJDG2FC162339 | 17 | -10.00 | -10.00 |
| D15-8966 | 15 | DODGE TRUCK | DURANGO | 1C4RDJDG4FC101347 | 1 | -10.00 | -10.00 |
| D15-8974 | 15 | DODGE | DART | 1C3CDFBB2FD301779 | 1 | -10.00 | -10.00 |
| D15-8977 | 15 | DODGE | DART | 1C3CDFBB8FD275902 | 1 | -10.00 | -10.00 |
| D[illegible])01 | 16 | DODGE TRUCK | RAM | 3C6RR7KT4GG127411 | 111 | -1160.00 | -1160.00 |
| D16-5003 | 16 | DODGE TRUCK | RAM | 3C6RR7KT1GG127415 | 126 | -100.00 | -100.00 |

VOYNOW_019609

01/18/2016 VOYNOW                STAR CHRYSLER JEEP DODGE                0350
10 37                (60) WE OWE ON DELIVERIES - (12/31/2015)                PAGE 3
ACCTS 201D

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|
| D16-5011 | 16 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBG1GR154621 | 91 | -100.00 | -100.00 |
| D16-5014 | 16 | DODGE TRUCK | RAM | 1C6RR7NT5GS121489 | 21 | -595.00 | -595.00 |
| D16-5020 | 16 | DODGE TRUCK | GRAND CARAVAN | 2C4RDGBG9GR176785 | 72 | -300.00 | -300.00 |
| D16-5073 | 16 | DODGE TRUCK | RAM | 1C6RR7MT6GS194050 | 15 | -10.00 | -10.00 |
| D16-5075 | 16 | DODGE TRUCK | RAM | 1C6RR7KT0GS157000 | 22 | -10.00 | -10.00 |
| J15-1898 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG1FC724885 | 378 | -486.00 | -486.00 |
| J15-1926 | 15 | JEEP | WRANGLER | 1C4BJWEG8FL606653 | 377 | -325.54 | -325.54 |
| J15-1944 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG8FC732157 | 355 | -325.54 | -325.54 |
| J15-1995 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG4FC738036 | 323 | -500.00 | -500.00 |
| J15-2002 | 15 | JEEP | CHEROKEE | 1C4PJMDS5FW633937 | 323 | 4.75 | 4.75 |
| J15-2017 | 15 | JEEP | CHEROKEE | 1C4PJMDS4FW646856 | 323 | -130.44 | -130.44 |
| J15-2116 | 15 | JEEP | CHEROKEE | 1C4PJMDS9FW688861 | 289 | -650.00 | -650.00 |
| J15-2118 | 15 | JEEP | PATRIOT | 1C4NJRBB8FD303924 | 293 | -300.00 | -300.00 |
| J15-2147 | 15 | JEEP | CHEROKEE | 1C4PJMDS3FW688855 | 268 | -650.00 | -650.00 |
| J15-2166 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG6FC812699 | 274 | -400.00 | -400.00 |
| J15-2259 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG0FC812701 | 260 | -800.00 | -800.00 |
| J15-2315 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG4FC859374 | 239 | -700.00 | -700.00 |
| J15-2329 | 15 | JEEP | CHEROKEE | 1C4PJMAB4FW703108 | 234 | -550.00 | -550.00 |
| J15-2388 | 15 | JEEP | PATRIOT | 1C4NJRBB3FD412498 | 219 | -400.00 | -400.00 |
| J1 390 | 15 | JEEP | PATRIOT | 1C4NJRBB8FD412500 | 224 | -72.00 | -72.00 |
| J. 445 | 15 | JEEP | CHEROKEE | 1C4PJMBS5FW750906 | 213 | -10.00 | -10.00 |
| J15-2483 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG8FC905063 | 192 | -130.00 | -130.00 |
| J15-2484 | 15 | JEEP | PATRIOT | 1C4NJRCB0FD395982 | 192 | -300.00 | -300.00 |
| J15-2486 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG6FC893365 | 192 | -595.00 | -595.00 |
| J15-2537 | 15 | JEEP | PATRIOT | 1C4NJRFB0FD382564 | 183 | -660.00 | -660.00 |
| J15-2583 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFJG5FC912956 | 161 | -10.00 | -10.00 |
| J15-2604 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFCG4FC914422 | 161 | -250.00 | -250.00 |
| J15-2653 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG2FC924366 | 155 | -100.00 | -100.00 |
| J15-2677 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBGXFC932697 | 149 | -90.00 | -90.00 |
| J15-2678 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG6FC932700 | 149 | -500.00 | -500.00 |
| J15-2753 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBGXFC948995 | 127 | -700.00 | -700.00 |
| J15-2797 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG8FC102607 | 118 | -269.00 | -269.00 |
| J15-2804 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG1FC115474 | 118 | -2200.00 | -2200.00 |
| J15-2824 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG3FC123039 | 111 | -450.00 | -450.00 |
| J15-2847 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAGXFC129034 | 99 | -400.00 | -400.00 |
| J15-2852 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG0FC146215 | 71 | -155.00 | -155.00 |
| J15-2860 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG1FC141202 | 86 | -2550.00 | -2550.00 |
| J15-2868 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG0FC158041 | 86 | -10.00 | -10.00 |
| J15-2883 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG5FC157984 | 80 | -10.00 | -10.00 |
| J15-2890 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG1FC157979 | 93 | -150.00 | -150.00 |
| J15-2904 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG3FC172047 | 52 | -10.00 | -10.00 |
| J15-2906 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG8FC165576 | 17 | -177.00 | -177.00 |
| J15-2910 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG1FC168496 | 17 | -10.00 | -10.00 |
| J15-2954 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG7FC158006 | 76 | -10.00 | -10.00 |
| J15-2956 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG6FC172557 | 48 | -10.00 | -10.00 |
| J )57 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG1FC158999 | 52 | -10.00 | -10.00 |
| J15-2960 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG7FC172566 | 47 | -177.00 | -177.00 |

01/1?/2016 VOYNOW
10 37

STAR CHRYSLER JEEP DODGE
(60) WE OWE ON DELIVERIES - (12/31/2015)
ACCTS 201D

0350
PAGE 4

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|
| J15-2961 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG9FC172570 | 50 | -10.00 | -10.00 |
| J15-2973 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG8FC172561 | 17 | -10.00 | -10.00 |
| J15-2979 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG8FC172558 | 21 | -10.00 | -10.00 |
| J15-2982 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG8FC117061 | 66 | -320.00 | -320.00 |
| J15-2988 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG2FC172555 | 22 | -10.00 | -10.00 |
| J15-2989 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG5FC172565 | 22 | -10.00 | -10.00 |
| J15-3003 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG0FC179228 | 48 | -10.00 | -10.00 |
| J15-3008 | 15 | JEEP | RENEGADE | ZACCJBAT2FPC33119 | 50 | -25.00 | -25.00 |
| J15-3009 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG2FC190876 | 48 | -10.00 | -10.00 |
| J15-3018 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG7FC208516 | 21 | -145.00 | -145.00 |
| J15-3019 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG9FC208517 | 21 | -10.00 | -10.00 |
| J15-3023 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAG0FC208518 | 57 | -10.00 | -10.00 |
| J15-3037 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBGXFC213532 | 15 | -10.00 | -10.00 |
| J15-3042 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG8FC213531 | 20 | -10.00 | -10.00 |
| J15-3053 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG6FC207498 | 20 | -350.00 | -350.00 |
| J15-3068 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFCGXFC228420 | 10 | -10.00 | -10.00 |
| J15-3070 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG8FC207499 | 22 | -10.00 | -10.00 |
| J15-3104 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG2FC207496 | 1 | -145.00 | -145.00 |
| J15-3111 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFBG5FC207492 | 0 | -10.00 | -10.00 |
| J1 113 | 15 | JEEP | GRAND CHEROKEE | 1C4RJFAGXFC225293 | 0 | -145.00 | -145.00 |
| J1 001 | 16 | JEEP | CHEROKEE | 1C4PJMCB6GW112311 | 129 | -1278.00 | -1278.00 |
| J16-0006 | 16 | JEEP | COMPASS | 1C4NJDBB9GD501674 | 139 | -100.00 | -100.00 |
| J16-0012 | 16 | JEEP | COMPASS | 1C4NJDBB5GD501672 | 127 | -125.00 | -125.00 |
| J16-0024 | 16 | JEEP | CHEROKEE | 1C4PJMDS6GW123291 | 121 | -10.00 | -10.00 |
| J16-0027 | 16 | JEEP | CHEROKEE | 1C4PJMDSXGW123293 | 125 | -10.00 | -10.00 |
| J16-0030 | 16 | JEEP | COMPASS | 1C4NJDBB2GD501676 | 121 | -10.00 | -10.00 |
| J16-0036 | 16 | JEEP | CHEROKEE | 1C4PJMDS9GW123298 | 118 | -10.00 | -10.00 |
| J16-0041 | 16 | JEEP | CHEROKEE | 1C4PJMDS5GW123296 | 118 | -354.00 | -354.00 |
| J16-0047 | 16 | JEEP | CHEROKEE | 1C4PJMCS6GW121543 | 134 | -360.00 | -360.00 |
| J16-0059 | 16 | JEEP | CHEROKEE | 1C4PJMCSXGW121545 | 108 | -605.00 | -605.00 |
| J16-0083 | 16 | JEEP | CHEROKEE | 1C4PJMDS8GW121574 | 119 | -10.00 | -10.00 |
| J16-0089 | 16 | JEEP | PATRIOT | 1C4NJRFB0GD552679 | 94 | -10.00 | -10.00 |
| J16-0140 | 16 | JEEP | CHEROKEE | 1C4PJMAB1GW148359 | 84 | -414.00 | -414.00 |
| J16-0164 | 16 | JEEP | CHEROKEE | 1C4PJMDB3GW148360 | 17 | -65.00 | -65.00 |
| J16-0169 | 16 | JEEP | COMPASS | 1C4NJDEB6GD587828 | 71 | -10.00 | -10.00 |
| J16-0177 | 16 | JEEP | CHEROKEE | 1C4PJMCB7GW139937 | 86 | -10.00 | -10.00 |
| J16-0178 | 16 | JEEP | CHEROKEE | 1C4PJMCB9GW139938 | 13 | -10.00 | -10.00 |
| J16-0186 | 16 | JEEP | COMPASS | 1C4NJDEB0GD572595 | 22 | -10.00 | -10.00 |
| J16-0194 | 16 | JEEP | COMPASS | 1C4NJDEB0GD587825 | 55 | -10.00 | -10.00 |
| J16-0195 | 16 | JEEP | CHEROKEE | 1C4PJMCB0GW169054 | 55 | -279.00 | -279.00 |
| J16-0198 | 16 | JEEP | CHEROKEE | 1C4PJMDB0GW174611 | 15 | -10.00 | -10.00 |
| J16-0219 | 16 | JEEP | WRANGLER | 1C4BJWDGXGL137164 | 50 | -80.00 | -80.00 |
| J16-0228 | 16 | JEEP | WRANGLER | 1C4BJWDG6GL137162 | 50 | -800.00 | -800.00 |
| J16-0250 | 16 | JEEP | CHEROKEE | 1C4PJMCB3GW185295 | 50 | 10.00 | 10.00 |
| J16-0260 | 16 | JEEP | WRANGLER | 1C4BJWDG8GL151676 | 17 | -10.00 | -10.00 |
| J 62 | 16 | JEEP | WRANGLER | 1C4BJWEG0GL137169 | 22 | -10.00 | -10.00 |
| J16-0268 | 16 | JEEP | WRANGLER | 1C4BJWEG5GL138236 | 22 | -360.00 | -360.00 |

VOYNOW_019611

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|
| J16-0270 | 16 | JEEP | CHEROKEE | 1C4PJMAB0GW199657 | 22 | -10.00 | -10.00 |
| J16-0273 | 16 | JEEP | WRANGLER | 1C4AJWAG7GL150695 | 15 | -414.00 | -414.00 |
| J16-0277 | 16 | JEEP | CHEROKEE | 1C4PJMCB7GW197594 | 8 | -10.00 | -10.00 |
| J16-0278 | 16 | JEEP | CHEROKEE | 1C4PJMCBXGW203257 | 14 | -10.00 | -10.00 |
| J16-0286 | 16 | JEEP | CHEROKEE | 1C4PJMCB9GW203234 | 20 | -653.00 | -653.00 |
| J16-0291 | 16 | JEEP | CHEROKEE | 1C4PJMCB4GW203254 | 43 | -10.00 | -10.00 |
| J16-0300 | 16 | JEEP | CHEROKEE | 1C4PJMCB6GW203255 | 10 | -10.00 | -10.00 |
| J16-0309 | 16 | JEEP | CHEROKEE | 1C4PJMAB0GW205215 | 30 | -10.00 | -10.00 |
| J16-0311 | 16 | JEEP | CHEROKEE | 1C4PJMCBXGW205218 | 20 | -10.00 | -10.00 |
| J16-0312 | 16 | JEEP | CHEROKEE | 1C4PJMCB2GW210848 | 20 | -10.00 | -10.00 |
| J16-0314 | 16 | JEEP | CHEROKEE | 1C4PJMCB0GW210847 | 20 | -10.00 | -10.00 |
| J16-0318 | 16 | JEEP | CHEROKEE | 1C4PJMAB0GW210382 | 30 | -10.00 | -10.00 |
| J16-0332 | 16 | JEEP | WRANGLER | 1C4BJWDG4GL174193 | 8 | -10.00 | -10.00 |
| J16-0334 | 16 | JEEP | CHEROKEE | 1C4PJMDS4GW120941 | 15 | -10.00 | -10.00 |
| J16-0335 | 16 | JEEP | COMPASS | 1C4NJDEB8GD587989 | 15 | -10.00 | -10.00 |
| *TOTALS* | | | | | | -44248.92 | -44248.92 |

203 records listed.

VOYNOW_019612

01/18/2016 VOYNOW STAR CHRYSLER JEEP DODGE 0350
10 .35 (14) SWAPS DEAL TRANSFERS - (12/31/2015) PAGE 1
ACCTS 203

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|
| C16-0043 | 16 | CHRYSLER | 200 | 1C3CCCEG6GN110466 | 118 | -33412.00 | -33412.00 |
| *TOTALS* | | | | | | -33412.00 | -33412.00 |

1 records listed.

Deal posted 1/8

VOYNOW_019613

01/19/2016 VOYNOW STAR CHRYSLER JEEP DODGE 0350
1( 36 (17) EXTENDED WARRANTY A/P - (12/31/2015) PAGE 1
ACCTS 207X

| ORIG DATE | DAYS | SERIAL | SERIAL NUMBER | COL#1 AMT | TOTAL AMT |
|---|---|---|---|---|---|
| 11/18/2015 | 43 | 115 | 115 | -28965.13 | 28965.13 |
| 12/10/2015 | 21 | 017165 | JA4AR4AU0BZ017165 | -791.00 | -791.00 |
| 11/30/2015 | 31 | 103253 | 1C4RJFBG4FC103253 | -250.00 | -250.00 |
| 12/28/2015 | 3 | 114683 | 1C3CCCEG1GN114683 | -812.00 | -812.00 |
| 12/31/2015 | 0 | 116078 | 1J8GR48K68C116078 | -957.00 | -957.00 |
| 12/31/2015 | 0 | 116402 | 1J8GR48K08C116402 | -1020.00 | -1020.00 |
| 12/31/2015 | 0 | 116464 | 1C3CCCAB7GN116464 | -791.00 | -791.00 |
| 12/23/2015 | 8 | 116465 | 1C3CCCAB9GN116465 | -791.00 | -791.00 |
| 12/31/2015 | 0 | 121574 | 1C4PJMDS8GW121574 | -155.00 | -155.00 |
| 12/31/2015 | 0 | 127411 | 3C6RR7KT4GG127411 | -1000.00 | -1000.00 |
| 12/31/2015 | 0 | 134043 | 1C3CCCAB7GN134043 | -791.00 | -791.00 |
| 12/31/2015 | 0 | 139372 | 3C4PDCBG5ET139372 | -715.00 | -715.00 |
| 12/31/2015 | 0 | 139937 | 1C4PJMCB7GW139937 | -791.00 | -791.00 |
| 12/31/2015 | 0 | 139938 | 1C4PJMCB9GW139938 | -791.00 | -791.00 |
| 12/31/2015 | 0 | 143492 | 1C3CCCAB4GN143492 | -791.00 | -791.00 |
| 12/31/2015 | 0 | 145526 | 1C4PJMDS7GW145526 | -791.00 | -791.00 |
| 12/31/2015 | 0 | 146101 | 1ZVBP8CH2A5146101 | -598.00 | -598.00 |
| 12/31/2015 | 0 | 148359 | 1C4PJMAB1GW148359 | -930.00 | -930.00 |
| 12/31/2015 | 0 | 149468 | 1C3CCCAB4GN149468 | -791.00 | -791.00 |
| 1? /2015 | 0 | 149471 | 1C3CCCAB4GN149471 | -791.00 | -791.00 |
| 1? /2015 | 0 | 149476 | 1C3CCCAB3GN149476 | -791.00 | -791.00 |
| 12/31/2015 | 0 | 150695 | 1C4AJWAG7GL150695 | -930.00 | -930.00 |
| 12/30/2015 | 1 | 151676 | 1C4BJWDG8GL151676 | -930.00 | -930.00 |
| 11/12/2015 | 49 | 161985 | 1C3CDZAB0EN161985 | -420.45 | -420.45 |
| 12/28/2015 | 3 | 166727 | 1C3CDZAB3EN166727 | -377.11 | -377.11 |
| 12/31/2015 | 0 | 174611 | 1C4PJMDB0GW174611 | -255.00 | -255.00 |
| 12/31/2015 | 0 | 180132 | 1J4PN2GKXAW180132 | -1140.00 | -1140.00 |
| 12/30/2015 | 1 | 203234 | 1C4PJMCB9GW203234 | -930.00 | -930.00 |
| 12/31/2015 | 0 | 205215 | 1C4PJMAB0GW205215 | -937.00 | -937.00 |
| 12/31/2015 | 0 | 207496 | 1C4RJFBG2FC207496 | -1085.00 | -1085.00 |
| 12/30/2015 | 1 | 208516 | 1C4RJFAG7FC208516 | -930.00 | -930.00 |
| 12/28/2015 | 3 | 210382 | 1C4PJMAB0GW210382 | -937.00 | -937.00 |
| 12/31/2015 | 0 | 213566 | WAUDF78E37A213566 | -1151.00 | -1151.00 |
| 12/28/2015 | 3 | 227366 | 1C3CDZAB7EN227366 | -246.91 | -246.91 |
| 11/12/2015 | 49 | 231702 | 3C4PDCAB7CT231702 | -129.95 | -129.95 |
| 12/22/2015 | 9 | 269249 | 2A8GP54L47R269249 | -375.81 | -375.81 |
| 12/31/2015 | 0 | 275895 | 1C3CDFBB4FD275895 | -791.00 | -791.00 |
| 12/31/2015 | 0 | 277478 | 2C3CCAET8CH277478 | -940.00 | -940.00 |
| 12/31/2015 | 0 | 301779 | 1C3CDFBB2FD301779 | -791.00 | -791.00 |
| 12/31/2015 | 0 | 329055 | 1C6RD7GT7CS329055 | -950.00 | -950.00 |
| 12/15/2015 | 16 | 422302 | 1C3CDFEB3FD422302 | -773.00 | -773.00 |
| 12/31/2015 | 0 | 572383 | 1J4RR4GG2BC572383 | -1162.00 | -1162.00 |
| 12/28/2015 | 3 | 586876 | 1C4SDJCT2EC586876 | -556.79 | -556.79 |
| 11/19/2015 | 42 | 630127 | 1C3CDZAB1DN630127 | -192.18 | -192.18 |
| 12/02/2015 | 29 | 650850 | 2C4RC1CG6DR650850 | -327.81 | -327.81 |
| 1 '2015 | 45 | 725338 | 1C3CDZAB7DN725338 | -275.20 | -275.20 |
| 12/31/2015 | 0 | 750483 | 2C4RDGBG6FR750483 | -791.00 | -791.00 |

Income Pack

All other ok

VOYNOW_019614

01/19/2016 VOYNOW STAR CHRYSLER JEEP DODGE 0350
1( 36 (17) EXTENDED WARRANTY A/P - (12/31/2015) PAGE 2
ACCTS 207X

| ORIG DATE | DAYS | SERIAL | SERIAL NUMBER | COL#1 AMT | TOTAL AMT |
|---|---|---|---|---|---|
| 11/19/2015 | 42 | 753736 | 1C3CDZAB5DN753736 | -373.03 | -373.03 — refund |
| 12/31/2015 | 0 | 758441 | 2C3LA73W87H758441 | -1264.00 | -1264.00 |
| 12/31/2015 | 0 | 810678 | 1N4AA5AP0AC810678 | -978.00 | -978.00 |
| 12/31/2015 | 0 | U72118 | WBAFU7C5XDDU72118 | -1170.00 | -1170.00 |
| *TOTALS* | | | | -66213.37 | -66213.37 |

51 records listed.

CONFIDENTIAL VOYNOW_019615
VOYNOW_019615

01/?9/2016 VOYNOW STAR CHRYSLER JEEP DODGE 0350
1( 36 (33) COMMISSION ACCRUALS - (12/31/2015) PAGE 1
ACCTS 210A F210A 331B

| ORIG DATE | DAYS | CONTROL NO | EMPLOYEE NAME | COL#1 AMT | COL#2 AMT | COL#3 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|
| 08/31/2015 | 122 | 0000 | HOUSE | -355.53 | | | -355.53 |
| 04/02/2010 | 2099 | 0134 | JEAN INES BRUTUS | -881.10 | | | -881.10 |
| 12/25/2015 | 6 | 0159 | ALBERT FORTUNEY | -203.02 | -516.93 | | -719.95 |
| 10/01/2015 | 91 | 00726 | KYLE THOMAS | | -50.00 | | -50.00 |
| 12/04/2014 | 392 | 0872 | WILLIAM F HOWARD | -6213.75 | | | -6213.75 |
| 12/04/2014 | 392 | 1764 | JOSEPH JAY SCOTTO | -910.18 | -516.93 | | -1427.11 |
| 12/31/2010 | 1826 | 01826 | NICHOLAS GUADAGNO | -11239.40 | | | -11239.40 |
| 07/31/2011 | 1614 | 2197 | EDGAR HERNANDEZ | -1973.75 | | | -1973.75 |
| 05/01/2015 | 244 | 2238 | CLAUDE ZEPHIS | -424.62 | | | -424.62 |
| 08/07/2015 | 146 | 2366 | PATRICK THOMAS | -1568.13 | | | -1568.13 |
| 12/31/2015 | 0 | 2422 | ROBERT D WILSON | -100.00 | | | -100.00 |
| 03/13/2015 | 293 | 2845 | REGINA LOCKLEY | -726.52 | -50.00 | | -776.52 |
| 12/29/2015 | 2 | 3142 | RONALD A PASCUAL | -408.56 | | | -408.56 |
| 11/10/2015 | 51 | 03382 | TODD M CANNON | -2070.60 | | | -2070.60 |
| 11/30/2015 | 31 | 3469 | ANGELO GEORGATOS | -1028.13 | | | -1028.13 |
| 08/07/2015 | 146 | 3527 | FRANCISCO ROSARIO | -3469.95 | | | -3469.95 |
| 12/11/2015 | 20 | 4265 | VENESSA SAMSON | -1159.37 | | | -1159.37 |
| 06/27/2008 | 2743 | 5268 | TERESA M HYNES | -2956.32 | | | -2956.32 |
| 05/01/1998 | 6453 | 5441 | DEORAJ BASDEO | -4587.45 | -608.25 | | -5195.70 |
| 1? ?/2014 | 396 | 6436 | JOEL ABREU | -1579.00 | | | -1579.00 |
| 0. /2009 | 2491 | 07163 | FAZAL M LADAK | -1579.00 | | | -1579.00 |
| 01/31/1997 | 6908 | 7438 | STEVEN AULICINO | -7759.33 | | | -7759.33 |
| 08/07/2015 | 146 | 07718 | DARRYL C SUTTON | -1349.42 | | | -1349.42 |
| 07/09/2004 | 4192 | 7797 | EDWARD SMYKOWSKI | -3743.52 | | | -3743.52 |
| 12/18/2015 | 13 | 7914 | RAJIV SHARMA | -525.00 | | | -525.00 |
| 03/06/2014 | 665 | 7918 | LEON RAI | -1349.55 | | | -1349.55 |
| 11/24/2012 | 1132 | 7981 | JESSICA A NARDI | -4015.20 | -97.50 | | -4112.70 |
| 02/29/2008 | 2862 | 8826 | JAMES T CULLEN | -3552.75 | | | -3552.75 |
| 11/12/2015 | 49 | 8904 | SHELDON CHRISTOPHER | -1304.45 | | | -1304.45 |
| 11/17/2015 | 44 | 8936 | LENISE A FREDERICK | -200.00 | | | -200.00 |
| 05/31/2015 | 214 | 8948 | ANTHONY GARONE | -2829.80 | | | -2829.80 |
| 04/30/2008 | 2801 | 147428 | JJI ENTERPRISES INC | -18568.25 | | | -18568.25 |
| *TOTALS* | | | | -88631.65 | -1839.61 | | -90471.26 |

32 records listed.

VOYNOW_019616

01/1?/2016 VOYNOW
10 35

STAR CHRYSLER JEEP DODGE
(2) LICENSE AND REGISTRATION - (12/31/2015)
ACCTS 215C F215C

0350
PAGE 1

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | COL#2 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|
| 12/21/2015 | 10 | 5483 | CHARLIE J RUTLEDGE | -155.00 | | -155.00 |
| 12/28/2015 | 3 | 103049 | BRYAN R MCKELVIE | -155.00 | | -155.00 |
| 11/30/2015 | 31 | 105093 | KARLA A YOUNG | -82.75 | | -82.75 |
| 11/30/2015 | 31 | 108583 | KENNETH R SAUNDRY | -90.00 | | -90.00 |
| 12/31/2015 | 0 | 114893 | JOANNE M ARTIS | -150.00 | | -150.00 |
| 12/21/2015 | 10 | 125931 | BERNARD CYRUS | -250.00 | | -250.00 |
| 11/16/2015 | 45 | 132333 | ARDEANE GREENE-COOK | | -85.00 | -85.00 |
| 11/12/2015 | 49 | 132449 | WHEELS LT | 139.75 | | 139.75 |
| 11/10/2015 | 51 | 136185 | DIANE M PLUMMER | -90.00 | | -90.00 |
| 12/15/2015 | 16 | 136809 | NESTOR R HERNANDEZ | | -250.00 | -250.00 |
| 12/21/2015 | 10 | 137108 | LEROY MURPHY | -155.00 | | -155.00 |
| 11/12/2015 | 49 | 137397 | LEASE PLAN USA INC | 219.00 | | 219.00 |
| 12/17/2015 | 14 | 137937 | WILL M CAMPBELL | -5.00 | | -5.00 |
| 12/31/2015 | 0 | 139585 | DONLEN TRUST | 441.50 | | 441.50 |
| 11/19/2015 | 42 | 145649 | RONALD D TERRY | -21.00 | | -21.00 |
| 12/21/2015 | 10 | 145813 | DOMINICK OPPEDISANO | -824.08 | | -824.08 |
| 12/29/2015 | 2 | 145921 | JAMES A WILLIAMS | -354.89 | | -354.89 |
| 11/20/2015 | 41 | 147361 | ALFREDO MCFIELD | -90.00 | | -90.00 |
| 10/31/2015 | 61 | 149300 | MARY M FARRAR | -23.50 | | -23.50 |
| 1[illegible] /2015 | 61 | 149338 | YIFAT CESTARE | -43.00 | | -43.00 |
| 1[illegible] /2015 | 24 | 152737 | BRIAN MURRAY | 70.75 | | 70.75 |
| 12/31/2015 | 0 | 156066 | DOREEN M SCIABICA | -150.00 | | -150.00 |
| 11/30/2015 | 31 | 158763 | ANDRE P ELBREISUS | -40.00 | | -40.00 |
| 11/30/2015 | 31 | 160770 | DAVEY LINTON | -255.00 | | -255.00 |
| 11/17/2015 | 44 | 161281 | ERROL A HARRIS | -11.50 | | -11.50 |
| 11/09/2015 | 52 | 161857 | JOAN WEST-BEAUDOUIN | 72.75 | | 72.75 |
| 12/30/2015 | 1 | 163674 | DARLENE RUOCCO | -150.00 | | -150.00 |
| 10/31/2015 | 61 | 183127 | ANDREW D BOWNS | -9.50 | | -9.50 |
| 12/31/2015 | 0 | 187149 | RICHARD A AKBARALLY | -250.00 | | -250.00 |
| 11/30/2015 | 31 | 193484 | THOMAS WIGFALL JR | -45.00 | | -45.00 |
| 11/18/2015 | 43 | 194977 | THOMAS J WALSH | -180.75 | | -180.75 |
| 11/20/2015 | 41 | 196446 | MELANIE D RUFO | -57.22 | | -57.22 |
| 12/31/2015 | 0 | 197419 | NICHELLE YVONNE WAY | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 199539 | DAWN W MACKLIN | -250.00 | | -250.00 |
| 10/31/2015 | 61 | 200107 | JOHN ETTIKKALAYIL | -46.50 | | -46.50 |
| 08/19/2015 | 134 | 201658 | USHA I TOUSSAINT | -130.00 | | -130.00 |
| 09/24/2015 | 98 | 202468 | DIANA T MEYER | -1976.29 | | -1976.29 |
| 12/31/2015 | 0 | 202571 | PAULINE AMO-ADU | -175.00 | | -175.00 |
| 12/07/2015 | 24 | 202889 | LEON O HASTINGS | 226.50 | | 226.50 |
| 11/30/2015 | 31 | 203371 | OCTAVIANO ROJAS | -9.00 | | -9.00 |
| 10/31/2015 | 61 | 204080 | IKE I GUOBADIA | -155.00 | | -155.00 |
| 12/28/2015 | 3 | 204935 | RICHARD J THOMPSON | -250.00 | | -250.00 |
| 12/29/2015 | 2 | 205226 | VITO PALMIERI | -150.00 | | -150.00 |
| 08/10/2015 | 143 | 205799 | FRANCESCO DEFILIPPIS | | -40.00 | -40.00 |
| 12/11/2015 | 20 | 207117 | JULIAN N RAY | -155.00 | | -155.00 |
| 1 '2015 | 31 | 207457 | DONOVAN W FOSTER | -150.00 | | -150.00 |
| 12/31/2015 | 0 | 207476 | MICHAEL C HINZ | -150.00 | | -150.00 |

VOYNOW_019617

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | COL#2 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|
| 12/31/2015 | 0 | 207506 | JUAN R TORRES | -250.00 | | -250.00 |
| 12/14/2015 | 17 | 207554 | PATRICK M ADAMS | -155.00 | | -155.00 |
| 12/07/2015 | 24 | 208173 | NICHOLAS A NIGRO | 65.00 | | 65.00 |
| 11/19/2015 | 42 | 208328 | MARTIN GARCIA | 10.00 | | 10.00 |
| 11/20/2015 | 41 | 208713 | MICHAEL W MCCORMACK | -150.00 | | -150.00 |
| 12/09/2015 | 22 | 209053 | BRENDA L G SMITH | -5.00 | | -5.00 |
| 12/31/2015 | 0 | 209115 | SHARON DENISE VALDEZ | -250.00 | | -250.00 |
| 12/30/2015 | 1 | 209406 | ALICE AA ALJOE | -200.00 | | -200.00 |
| 12/30/2015 | 1 | 209448 | KEPLER ANTOINE | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 209798 | STEVEN A NARDI | -150.00 | | -150.00 |
| 11/30/2015 | 31 | 210244 | LEON RAI | -43.00 | | -43.00 |
| 12/21/2015 | 10 | 210306 | SIDNEY KRUGMAN | -87.44 | | -87.44 |
| 11/16/2015 | 45 | 210457 | CARROLL L HERNDON | -5.00 | | -5.00 |
| 11/30/2015 | 31 | 210597 | FREDERICK A BACON | -14.00 | | -14.00 |
| 12/09/2015 | 22 | 210682 | TELMO P MORAN | -255.00 | | -255.00 |
| 11/17/2015 | 44 | 210714 | LEON D BASSENE | -105.00 | | -105.00 |
| 11/19/2015 | 42 | 210852 | LISA L HARRISON | -33.75 | | -33.75 |
| 11/05/2014 | 421 | 211005 | JUDITH RENE-FRANCOIS | -155.00 | | -155.00 |
| 11/24/2015 | 37 | 211051 | FELICE BODDIE | 61.00 | | 61.00 |
| 1‾ /2015 | 9 | 211351 | NOEL C PARRIS | -155.00 | | -155.00 |
| 12, ./2015 | 0 | 211501 | DOROTHY SUFFARDO | -150.00 | | -150.00 |
| 09/30/2015 | 92 | 211735 | FRANKIE RIVERA | -45.00 | | -45.00 |
| 10/01/2015 | 91 | 211784 | JOVAN J RASHFORD | | -129.06 | -129.06 |
| 12/31/2015 | 0 | 212353 | WELLESLEY WILSON | -150.00 | | -150.00 |
| 11/30/2015 | 31 | 212627 | ELAINE P MACK | 65.00 | | 65.00 |
| 12/31/2015 | 0 | 212735 | AVA G GUTFRIEND | -255.00 | | -255.00 |
| 11/12/2015 | 49 | 213686 | KAYETTA EVANS | -86.50 | | -86.50 |
| 11/17/2015 | 44 | 213878 | THOMAS F CROWLEY | -9.50 | | -9.50 |
| 12/31/2015 | 0 | 213936 | FRANCESCO CASTELLI | -150.00 | | -150.00 |
| 11/20/2015 | 41 | 214062 | RICARDO BARRINGTON GUNN | -16.01 | | -16.01 |
| 12/17/2015 | 14 | 214068 | ANDRE I BELLINGER | -155.00 | | -155.00 |
| 12/28/2015 | 3 | 214107 | RICKLAND SANDIFORD | -255.00 | | -255.00 |
| 11/13/2015 | 48 | 214108 | DESMOND L WIGGAN | 65.00 | | 65.00 |
| 11/30/2015 | 31 | 214276 | PAUL A PUCCIO | -155.00 | | -155.00 |
| 11/11/2015 | 50 | 214341 | MAUREEN D BROWN | -190.00 | | -190.00 |
| 12/08/2015 | 23 | 214420 | JUAN R POU | -145.35 | | -145.35 |
| 01/28/2015 | 337 | 214780 | RONALD MUSE | | 55.00 | 55.00 |
| 03/09/2015 | 297 | 215197 | HAROON KADIR | -250.00 | | -250.00 |
| 11/20/2015 | 41 | 215393 | SANTINO A TESTANI | 8.94 | | 8.94 |
| 12/23/2015 | 8 | 215910 | LUIS MENTIO | 183.35 | | 183.35 |
| 05/29/2015 | 216 | 216047 | TYLYNN NASHAE PRESTON | | -44.99 | -44.99 |
| 05/31/2015 | 214 | 216059 | DEBORAH J CONNELLY | | -90.00 | -90.00 |
| 05/31/2015 | 214 | 216060 | PANAGIOTIS ADES | | 47.00 | 47.00 |
| 05/31/2015 | 214 | 216068 | SEDUKA LLC | | 40.50 | 40.50 |
| 06/15/2015 | 199 | 216222 | LAWRENCE M PERROTTA | | -54.50 | -54.50 |
| 0. '2015 | 188 | 216340 | ARELI COLLADO | | -45.00 | -45.00 |
| 07/09/2015 | 175 | 216476 | ARTHUR J SEMETIS | | -56.00 | -56.00 |

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | COL#2 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|
| 07/31/2015 | 153 | 216766 | DAVID M HERNANDEZ | | -90.00 | -90.00 |
| 07/31/2015 | 153 | 216770 | ESTELA C YEPEZ | | -41.50 | -41.50 |
| 08/10/2015 | 143 | 216850 | MILAGROS TASAYCO | | -43.00 | -43.00 |
| 08/10/2015 | 143 | 216861 | JUANITA KELLY | | -115.00 | -115.00 |
| 08/18/2015 | 135 | 216888 | MANUEL MORELLI | | -41.50 | -41.50 |
| 08/21/2015 | 132 | 216954 | WALTER R GIACOMETTI | | -80.75 | -80.75 |
| 08/31/2015 | 122 | 216986 | LUCY DEL CARMEN AGUILAR | | -56.00 | -56.00 |
| 08/31/2015 | 122 | 217036 | SIMONE BACARELLA | | -43.00 | -43.00 |
| 08/31/2015 | 122 | 217105 | JOHN F DUANE | | -190.00 | -190.00 |
| 08/31/2015 | 122 | 217115 | ARLENE MANGUM | | -57.50 | -57.50 |
| 09/10/2015 | 112 | 217143 | CARMEN YANIRA BAEZ-RODRIG UEZ | 303.00 | | 303.00 |
| 08/31/2015 | 122 | 217168 | AMELIA PESCE | 90.50 | | 90.50 |
| 08/31/2015 | 122 | 217172 | QUALITY REMANUFACTURING L LC | 71.00 | | 71.00 |
| 11/30/2015 | 31 | 217175 | RENTAL SERVICES INC | -2289.40 | | -2289.40 |
| 08/31/2015 | 122 | 217177 | QUALITY REMANUFACTURING L LC | 71.00 | | 71.00 |
| 09/10/2015 | 112 | 217208 | CARMEN YANIRA BAEZ-RODRIG UEZ | | 118.25 | 118.25 |
| 09/ /2015 | 106 | 217215 | KATHERINE KUILAN | -5.00 | | -5.00 |
| 09/28/2015 | 94 | 217236 | IRENE FOGLIA | | -85.00 | -85.00 |
| 09/24/2015 | 98 | 217295 | LIHENG CHANG | | -41.50 | -41.50 |
| 09/24/2015 | 98 | 217350 | SANDRA VESZI EINHORN | -617.46 | | -617.46 |
| 09/30/2015 | 92 | 217386 | CHARLES M HELLER | | -90.00 | -90.00 |
| 12/23/2015 | 8 | 217387 | WILMA S JOSEPH | 103.22 | | 103.22 |
| 09/30/2015 | 92 | 217398 | MARISA NAPOLITANO | | -43.00 | -43.00 |
| 09/30/2015 | 92 | 217432 | MARILYN SEGOURA-LEVY | -41.50 | | -41.50 |
| 10/13/2015 | 79 | 217485 | JODY D CALDWELL | -31.00 | | -31.00 |
| 09/30/2015 | 92 | 217494 | STEPHEN B EZRING | -69.50 | | -69.50 |
| 10/12/2015 | 80 | 217497 | JOHN R CUCCIA | | -57.50 | -57.50 |
| 10/13/2015 | 79 | 217518 | LISA M ABRAMOWITZ | -0.50 | | -0.50 |
| 10/09/2015 | 83 | 217525 | VENA JEAN PIERRE | 250.00 | | 250.00 |
| 10/12/2015 | 80 | 217548 | CRAIG S TOMLIN | -56.50 | | -56.50 |
| 10/21/2015 | 71 | 217582 | ALKIDANIA DE LOS SANTOS | 0.50 | | 0.50 |
| 10/15/2015 | 77 | 217585 | MICHAEL GRIFFIN | -35.00 | | -35.00 |
| 10/21/2015 | 71 | 217601 | JOSEPH W CESAR | 215.00 | | 215.00 |
| 10/19/2015 | 73 | 217608 | EUROPEAN TEXTILE IMPORT I NC | -255.00 | | -255.00 |
| 10/31/2015 | 61 | 217613 | ANA ROSA DIAZ | -40.00 | | -40.00 |
| 10/19/2015 | 73 | 217615 | G&S BREAD DISTRIBUTION IN C | 18.25 | | 18.25 |
| 10/26/2015 | 66 | 217619 | DEYANIRA VITTINI | 191.00 | | 191.00 |
| 10/26/2015 | 66 | 217620 | WINSTON BLAKE | -72.00 | | -72.00 |
| 10/26/2015 | 66 | 217640 | KIRK D TAYLOR | -41.50 | | -41.50 |
| 1 '2015 | 66 | 217652 | JULIANA CHRISTINA ROMEO | -45.00 | | -45.00 |
| 10/26/2015 | 66 | 217661 | THOMAS SHIMAN | -9.00 | | -9.00 |

VOYNOW_019619

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | COL#2 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|
| 10/26/2015 | 66 | 217662 | NEOFITOS SARIGIANNIS | 59.98 | | 59.98 |
| 10/31/2015 | 61 | 217665 | DAIANA LATORRE | | -185.00 | -185.00 |
| 10/28/2015 | 64 | 217667 | ROBERT EARL JOHNSON | -33.50 | | -33.50 |
| 10/28/2015 | 64 | 217668 | JOHN OWENS | -41.50 | | -41.50 |
| 10/31/2015 | 61 | 217682 | DEZSHANAY M ROSADA | -223.50 | | -223.50 |
| 10/28/2015 | 64 | 217684 | K&G INTERNATIONAL GROUP I NC | -9.50 | | -9.50 |
| 10/31/2015 | 61 | 217686 | NIGUEL D FIGUERO | -21.50 | | -21.50 |
| 10/28/2015 | 64 | 217693 | ROY M DECOSTA | | -185.00 | -185.00 |
| 10/28/2015 | 64 | 217694 | ISSAC M KOPOLOVITZ | -14.00 | | -14.00 |
| 10/31/2015 | 61 | 217703 | SAMANTHA M SAMUEL | 19.81 | | 19.81 |
| 11/12/2015 | 49 | 217705 | JULIAN CHRISTIAN | -36.00 | | -36.00 |
| 10/29/2015 | 63 | 217708 | WILBURT ROSS | | -40.00 | -40.00 |
| 10/31/2015 | 61 | 217725 | MICHAEL J BUSCARELLO | 0.50 | | 0.50 |
| 10/31/2015 | 61 | 217727 | OSCAR S PIKA | -28.50 | | -28.50 |
| 10/31/2015 | 61 | 217728 | ALSI L SANCHEZ | 88.21 | | 88.21 |
| 10/31/2015 | 61 | 217731 | THERESA A BORGESANO | -186.00 | | -186.00 |
| 11/23/2015 | 38 | 217735 | DWAYNE A STEWART | -250.00 | | -250.00 |
| 10/31/2015 | 61 | 217736 | SHEBA R JAGESSAR | -77.25 | | -77.25 |
| 1r /2015 | 61 | 217745 | KYD PROCESSING INC | -13.00 | | -13.00 |
| 1ι ./2015 | 61 | 217746 | IRA L LIPSCHITZ | -0.50 | | -0.50 |
| 11/17/2015 | 44 | 217756 | TRACY DOUSE | -220.00 | | -220.00 |
| 10/31/2015 | 61 | 217759 | DOUGLAS M SPECTOR | 90.50 | | 90.50 |
| 10/31/2015 | 61 | 217762 | JOSEPH OCCHIPINTI | -9.50 | | -9.50 |
| 11/11/2015 | 50 | 217763 | HEATHER JAMIE SILVA | -56.00 | | -56.00 |
| 10/31/2015 | 61 | 217764 | MONIQUE E PETERS | -19.00 | | -19.00 |
| 11/11/2015 | 50 | 217768 | SUDESH SOOKDEO | -13.81 | | -13.81 |
| 11/17/2015 | 44 | 217769 | MARINO A VELOZ | -185.00 | | -185.00 |
| 11/16/2015 | 45 | 217771 | EMMANUEL J PENA | 91.37 | | 91.37 |
| 10/31/2015 | 61 | 217773 | JOHN K EBERLEIN | -90.00 | | -90.00 |
| 10/31/2015 | 61 | 217778 | JANICE G TOTINO | -26.00 | | -26.00 |
| 10/31/2015 | 61 | 217780 | FRANK J SPINELLI | -28.50 | | -28.50 |
| 11/10/2015 | 51 | 217787 | FLAVIO CHIQUI | -38.50 | | -38.50 |
| 10/31/2015 | 61 | 217791 | MOUNTAIN JUN INC | -250.00 | | -250.00 |
| 10/31/2015 | 61 | 217792 | FEIGE P VERSCHLEISER | -1274.21 | | -1274.21 |
| 10/31/2015 | 61 | 217793 | MORIS YANIV | -7.00 | | -7.00 |
| 11/18/2015 | 43 | 217796 | STEPHANIE G LALANNE | 1171.71 | | 1171.71 |
| 11/16/2015 | 45 | 217797 | CURTIS E LEWIS | -2.00 | | -2.00 |
| 11/16/2015 | 45 | 217799 | MORRIS WHITE | -45.00 | | -45.00 |
| 11/10/2015 | 51 | 217801 | JOYCELYN H OTTO | 71.50 | | 71.50 |
| 10/31/2015 | 61 | 217802 | RICARDO RICKETTS | -23.50 | | -23.50 |
| 10/31/2015 | 61 | 217804 | JOSE M RODRIGUEZ GARRIDO | -40.00 | | -40.00 |
| 11/16/2015 | 45 | 217808 | JANE DEBROW | -14.00 | | -14.00 |
| 11/12/2015 | 49 | 217816 | ELLEN J SADIQ | -41.50 | | -41.50 |
| 11/16/2015 | 45 | 217817 | NALINI MEDINA | -43.00 | | -43.00 |
| 1. '2015 | 44 | 217818 | FRANK P ZITO | -77.75 | | -77.75 |
| 11/30/2015 | 31 | 217827 | ANGEL G VALENCIA | -51.50 | | -51.50 |

VOYNOW_019620

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | COL#2 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|
| 11/12/2015 | 49 | 217830 | RODOLFO G BIALZA | -85.00 | | -85.00 |
| 11/12/2015 | 49 | 217831 | SOLOMON A JACOBOWITZ | -7.00 | | -7.00 |
| 11/12/2015 | 49 | 217832 | NOOSHIN SOLEYMANI | -23.50 | | -23.50 |
| 11/12/2015 | 49 | 217833 | SOCRATES ALEJANDRO TEJEDA | -45.00 | | -45.00 |
| 11/20/2015 | 41 | 217839 | MINERVA FLORES | | -56.00 | -56.00 |
| 11/13/2015 | 48 | 217841 | STEVEN NAIMAN | -28.50 | | -28.50 |
| 11/17/2015 | 44 | 217850 | EVERGREEN LANDSCAPING & M AINTENANCE | -22.75 | | -22.75 |
| 12/21/2015 | 10 | 217851 | JENNIFER E GODFREY-FRAY | -255.00 | | -255.00 |
| 11/20/2015 | 41 | 217853 | DENISE M BITTROLFF | -21.00 | | -21.00 |
| 11/20/2015 | 41 | 217854 | DAVID SAMUEL TORRES-JUARE Z | -155.00 | | -155.00 |
| 11/16/2015 | 45 | 217856 | WILLIAM F REX | -2242.79 | | -2242.79 |
| 11/16/2015 | 45 | 217857 | PATRICIA ANN PALMIERI | -28.50 | | -28.50 |
| 11/18/2015 | 43 | 217874 | HYEN JU SON | -19.00 | | -19.00 |
| 11/23/2015 | 38 | 217875 | MONIQUE XAVIA WHITE | -35.00 | | -35.00 |
| 11/23/2015 | 38 | 217876 | DAVID RODRIGUEZ | -19.00 | | -19.00 |
| 11/19/2015 | 42 | 217877 | BRIAN M GOLDSTEIN | -23.50 | | -23.50 |
| 11/19/2015 | 42 | 217883 | DAVID ANTHONY NORTHE | -40.00 | | -40.00 |
| 1[illegible]/2015 | 38 | 217885 | CHAIM FRIEDMAN | -90.00 | | -90.00 |
| 1[illegible]/2015 | 41 | 217886 | ALLIANCE MECHANICAL GROUP INC | -61.00 | | -61.00 |
| 11/20/2015 | 41 | 217887 | ANTHONY L COSARES | -28.50 | | -28.50 |
| 11/20/2015 | 41 | 217888 | JOHN E MADDEN | -9.50 | | -9.50 |
| 11/23/2015 | 38 | 217889 | SHANI BASHARY | -250.00 | | -250.00 |
| 11/23/2015 | 38 | 217890 | BOUBACAR SANGARE | -40.00 | | -40.00 |
| 11/19/2015 | 42 | 217895 | DAVID L KIELB | -84.25 | | -84.25 |
| 11/19/2015 | 42 | 217896 | THOMAS J MCAULIFFE | -41.50 | | -41.50 |
| 11/20/2015 | 41 | 217899 | GEETINDRA SHIVAMBER | -33.50 | | -33.50 |
| 11/20/2015 | 41 | 217900 | MARTINE F REVELDEZ | -41.50 | | -41.50 |
| 11/20/2015 | 41 | 217901 | PRISCILLA M MILLER | -41.50 | | -41.50 |
| 11/20/2015 | 41 | 217904 | STEPHEN M JONES | -82.50 | | -82.50 |
| 11/23/2015 | 38 | 217908 | GENNADIY IVASHCHENKO | -155.00 | | -155.00 |
| 11/23/2015 | 38 | 217909 | JOCELYN SANCIO | -180.75 | | -180.75 |
| 11/25/2015 | 36 | 217910 | SEBASTIAN V ZAMBRANO | -586.87 | | -586.87 |
| 11/30/2015 | 31 | 217912 | THORAY K DILDY | -40.00 | | -40.00 |
| 11/25/2015 | 36 | 217913 | VICTOR K HAN | -16.50 | | -16.50 |
| 11/30/2015 | 31 | 217914 | VALENTINO M SMITH | -35.00 | | -35.00 |
| 11/30/2015 | 31 | 217915 | ASHLEY G SAMUEL | -31.00 | | -31.00 |
| 11/23/2015 | 38 | 217918 | ERNST BASTIEN | -23.50 | | -23.50 |
| 11/23/2015 | 38 | 217919 | EURO CERAMIC, INC | 31.00 | | 31.00 |
| 11/23/2015 | 38 | 217921 | PAIGE D GROSS | -155.00 | | -155.00 |
| 11/23/2015 | 38 | 217922 | ELISHEVA B VANHALEM | -337.69 | | -337.69 |
| 11/23/2015 | 38 | 217923 | ELIZABETH M ARNOLD | -250.00 | | -250.00 |
| 11/30/2015 | 31 | 217928 | JOSEPH SCALI | -33.50 | | -33.50 |
| 1 '2015 | 15 | 217929 | COLLEEN M ALVAREZ | -150.00 | | -150.00 |
| 11/30/2015 | 31 | 217932 | CYNTHIA MORALES | -155.00 | | -155.00 |

VOYNOW_019621

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | COL#2 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|
| 11/30/2015 | 31 | 217933 | TULSIEDAI BHAWANIDIN | -90.00 | | -90.00 |
| 11/30/2015 | 31 | 217934 | MICHAEL L RULE | -114.00 | | -114.00 |
| 12/07/2015 | 24 | 217937 | RICHARD RAMOUTAR | -5.00 | | -5.00 |
| 11/25/2015 | 36 | 217940 | KEVIN BARRETT | -34.00 | | -34.00 |
| 11/30/2015 | 31 | 217942 | J WILLIAM KING | -150.00 | | -150.00 |
| 11/30/2015 | 31 | 217943 | JOHN VERDERAME | -88.25 | | -88.25 |
| 11/30/2015 | 31 | 217944 | CHRISTOPHER R GIBBS | -250.00 | | -250.00 |
| 11/30/2015 | 31 | 217945 | EUGENE GUTMAN | -81.25 | | -81.25 |
| 11/30/2015 | 31 | 217946 | JONATHAN BONSIGNORE | -250.00 | | -250.00 |
| 12/10/2015 | 21 | 217951 | HANI HERMAN | -155.00 | | -155.00 |
| 11/30/2015 | 31 | 217956 | ALFREDO A AVILA | -24.00 | | -24.00 |
| 11/30/2015 | 31 | 217957 | ANTONIO A REYES | -40.00 | | -40.00 |
| 11/30/2015 | 31 | 217958 | STEVE LARIS | -90.00 | | -90.00 |
| 11/30/2015 | 31 | 217961 | BELINDA M BARRETT | -113.50 | | -113.50 |
| 11/30/2015 | 31 | 217963 | ALBERT LAROCCA | -83.25 | | -83.25 |
| 11/30/2015 | 31 | 217966 | SALVATORE CURTO | -28.50 | | -28.50 |
| 11/30/2015 | 31 | 217969 | THOMAS P KMITIS | -90.00 | | -90.00 |
| 11/30/2015 | 31 | 217970 | DAVID L JOHNSTON | -250.00 | | -250.00 |
| 12/16/2015 | 15 | 217971 | WAYNRIGHT A BOSTON | -155.00 | | -155.00 |
| 1‾ /2015 | 16 | 217972 | CANDACE SABRINA EDGE | -250.00 | | -250.00 |
| 1. /2015 | 31 | 217973 | PAUL W SUOMINEN | -260.00 | | -260.00 |
| 11/30/2015 | 31 | 217974 | JOSSETH A HENRY | -40.00 | | -40.00 |
| 11/30/2015 | 31 | 217975 | MOAZZEM HOSSAIN ALI | -43.00 | | -43.00 |
| 11/30/2015 | 31 | 217977 | FELICIA F GOCOOL | | -255.00 | -255.00 |
| 11/30/2015 | 31 | 217978 | TEODOMIRO J ZEA | -23.50 | | -23.50 |
| 11/30/2015 | 31 | 217979 | SHENAE D PETTEWAY | -182.75 | | -182.75 |
| 11/30/2015 | 31 | 217980 | DANIELA PERALTA | -77.00 | | -77.00 |
| 11/30/2015 | 31 | 217982 | MARLY E GURINO | -250.00 | | -250.00 |
| 11/30/2015 | 31 | 217984 | DANIEL S GINSBERG | -21.00 | | -21.00 |
| 11/30/2015 | 31 | 217985 | CARLO V NICOLO | -155.00 | | -155.00 |
| 11/30/2015 | 31 | 217986 | FRANKY JUWANA | -150.00 | | -150.00 |
| 11/30/2015 | 31 | 217987 | DUKJUN PARK | -4.50 | | -4.50 |
| 11/30/2015 | 31 | 217988 | CHUL KEE KO | -14.00 | | -14.00 |
| 11/30/2015 | 31 | 217989 | MAHESHWAREE D PERSAUD | -255.00 | | -255.00 |
| 11/30/2015 | 31 | 217990 | JAMES CONIGLIARO | -84.50 | | -84.50 |
| 11/30/2015 | 31 | 217991 | DEBRA A ZAMPELLI | -108.00 | | -108.00 |
| 11/30/2015 | 31 | 217992 | CHRISTINA ALEXIOU | -83.50 | | -83.50 |
| 11/30/2015 | 31 | 217994 | JOANNE M RUGGIERO | -155.00 | | -155.00 |
| 11/30/2015 | 31 | 217995 | KATSIARYNA HUREYEVA | -250.00 | | -250.00 |
| 11/30/2015 | 31 | 218005 | WEN GONG | 39.25 | | 39.25 |
| 11/30/2015 | 31 | 218006 | VINCENT J RAGUSA | -80.25 | | -80.25 |
| 11/30/2015 | 31 | 218007 | SAM'S HVAC SERVICE INC | -19.00 | | -19.00 |
| 11/30/2015 | 31 | 218008 | DARWIN A TORRES | -77.50 | | -77.50 |
| 11/30/2015 | 31 | 218010 | ANNA WARNER | -43.00 | | -43.00 |
| 11/30/2015 | 31 | 218011 | RABINDRANAUTH SUKHRAM | -250.00 | | -250.00 |
| 1 '2015 | 31 | 218012 | LEDORA J CLARK | -250.00 | | -250.00 |
| 12/15/2015 | 16 | 218014 | STANISLAW WROBEL | -2068.80 | | -2068.80 |

VOYNOW_019622

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | COL#2 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|
| 12/15/2015 | 16 | 218015 | FLOR ALEXA ROA | | -255.00 | -255.00 |
| 11/30/2015 | 31 | 218016 | MARY AU | -28.50 | | -28.50 |
| 11/30/2015 | 31 | 218017 | FRANKLIN M STEPHENS | -155.00 | | -155.00 |
| 11/30/2015 | 31 | 218018 | SHIRLEY STEVENS | -85.00 | | -85.00 |
| 11/30/2015 | 31 | 218019 | TATIANA ODATO | -250.00 | | -250.00 |
| 11/30/2015 | 31 | 218022 | JOHN M WRIGHT | -155.00 | | -155.00 |
| 12/15/2015 | 16 | 218028 | EDUARDO M MARINO | -255.00 | | -255.00 |
| 11/30/2015 | 31 | 218029 | DUDLEY A HOWARD | -101.00 | | -101.00 |
| 12/10/2015 | 21 | 218035 | FRANCISCO A CRUZ | -250.00 | | -250.00 |
| 12/09/2015 | 22 | 218036 | ALEXANDER ORTIZ | -255.00 | | -255.00 |
| 12/16/2015 | 15 | 218038 | MARGUY SIMON | -255.00 | | -255.00 |
| 12/08/2015 | 23 | 218039 | DEBRA A EPPOLITO | -255.00 | | -255.00 |
| 11/30/2015 | 31 | 218041 | ALEXANDER KOSTYAN | -255.00 | | -255.00 |
| 11/30/2015 | 31 | 218042 | ISTANBLUE LLC | -1404.84 | | -1404.84 |
| 11/30/2015 | 31 | 218043 | BORIS ZHIGUN | -4.50 | | -4.50 |
| 11/30/2015 | 31 | 218044 | KEESHAN K WILLIAMS | -250.00 | | -250.00 |
| 11/30/2015 | 31 | 218045 | GREAT CITY PLUMBING INC | -18.03 | | -18.03 |
| 12/15/2015 | 16 | 218046 | JAMELA A ALLEN | -250.00 | | -250.00 |
| 12/09/2015 | 22 | 218047 | WADYAH A HASSAN-MAYS | -255.00 | | -255.00 |
| 1? /2015 | 23 | 218049 | TRANQUIL B BASCOM-MELBOUR NE | -250.00 | | -250.00 |
| 12/09/2015 | 22 | 218051 | NICOLE DONNA MALPESO | -250.00 | | -250.00 |
| 12/08/2015 | 23 | 218052 | GABRIEL M KAHANA | -255.00 | | -255.00 |
| 11/30/2015 | 31 | 218054 | BIANA KRONOV | -28.50 | | -28.50 |
| 11/30/2015 | 31 | 218055 | MARCEL HANDLER | -155.00 | | -155.00 |
| 12/08/2015 | 23 | 218062 | LISA C DALEY | -255.00 | | -255.00 |
| 12/14/2015 | 17 | 218063 | LENISHA L C PINCKNEY | -150.00 | | -150.00 |
| 12/14/2015 | 17 | 218064 | FRANCESCO RACCUGLIA | -255.00 | | -255.00 |
| 12/15/2015 | 16 | 218065 | SEUNG HOON CHOI | -255.00 | | -255.00 |
| 12/11/2015 | 20 | 218066 | JASON T THOMPSON | -250.00 | | -250.00 |
| 12/11/2015 | 20 | 218067 | JOSEPH A CANTALUPO | -155.00 | | -155.00 |
| 12/17/2015 | 14 | 218068 | JAMES A MONTS | -255.00 | | -255.00 |
| 12/11/2015 | 20 | 218073 | MICHAEL BROWN | -250.00 | | -250.00 |
| 12/21/2015 | 10 | 218074 | KERRY R LOWE | -169.65 | | -169.65 |
| 12/11/2015 | 20 | 218075 | CARLTON D PARRIS | -255.00 | | -255.00 |
| 12/11/2015 | 20 | 218076 | ANTHONY TRANCHINA | -36.50 | | -36.50 |
| 12/09/2015 | 22 | 218077 | MELISSA A CRUZ | -255.00 | | -255.00 |
| 12/09/2015 | 22 | 218078 | RANCLEY A CARR | -255.00 | | -255.00 |
| 12/09/2015 | 22 | 218079 | WILLIAM OLIVER | -250.00 | | -250.00 |
| 12/10/2015 | 21 | 218081 | VICTOR KO | -250.00 | | -250.00 |
| 12/11/2015 | 20 | 218082 | VINCENT CENNAMO | -255.00 | | -255.00 |
| 12/11/2015 | 20 | 218083 | JOSEPHINE QUINN | -255.00 | | -255.00 |
| 12/11/2015 | 20 | 218084 | JEREMY J NAZARIAN | -315.41 | | -315.41 |
| 12/11/2015 | 20 | 218085 | DENNIS JACOB | -155.00 | | -155.00 |
| 12/10/2015 | 21 | 218086 | PATRICIA Y EASTWOOD | -250.00 | | -250.00 |
| 1 '2015 | 20 | 218091 | CHARLES MITCHELL | -4283.15 | | -4283.15 |
| 12/17/2015 | 14 | 218092 | KEVIN P HENNIGAN | -250.00 | | -250.00 |

VOYNOW_019623

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | COL#2 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|
| 12/17/2015 | 14 | 218107 | LLOYD S WILLIAMS | -15.00 | | -15.00 |
| 12/22/2015 | 9 | 218109 | KEVIN GRIFFIN | -255.00 | | -255.00 |
| 12/14/2015 | 17 | 218112 | ROSALINDA M TAVAREZ | -250.00 | | -250.00 |
| 12/14/2015 | 17 | 218113 | ALEXANDER JR SAEZ | -250.00 | | -250.00 |
| 12/18/2015 | 13 | 218119 | JOHN JANASON | -604.00 | | -604.00 |
| 12/21/2015 | 10 | 218120 | JACQUELINE RAFANIELLO | -150.00 | | -150.00 |
| 12/28/2015 | 3 | 218121 | MICHAEL L LITTLE | -850.00 | | -850.00 |
| 12/21/2015 | 10 | 218122 | CHERI L SMITH | -2203.55 | | -2203.55 |
| 12/18/2015 | 13 | 218123 | SUZETTE A COLES | -255.00 | | -255.00 |
| 12/15/2015 | 16 | 218124 | PAUL K MILLER | -255.00 | | -255.00 |
| 12/15/2015 | 16 | 218125 | BARON LAVON YOUNG | -250.00 | | -250.00 |
| 12/16/2015 | 15 | 218129 | MICHELLE D CARVER | -169.36 | | -169.36 |
| 12/28/2015 | 3 | 218131 | SENADA ARUCEVIC | -279.43 | | -279.43 |
| 12/28/2015 | 3 | 218132 | PERNELL PT POLLIDORE | -250.00 | | -250.00 |
| 12/17/2015 | 14 | 218133 | ATDHE DEMHASAJ | -255.00 | | -255.00 |
| 12/21/2015 | 10 | 218134 | ZHENXING CHEN | -254.70 | | -254.70 |
| 12/17/2015 | 14 | 218136 | CHRISTMAS EDORE AKPODIETE | -250.00 | | -250.00 |
| 12/17/2015 | 14 | 218138 | ANTHONY DELPRETE | | -255.00 | -255.00 |
| 12/18/2015 | 13 | 218145 | MURADIJE BERKANI | -250.00 | | -250.00 |
| 1' /2015 | 10 | 218151 | TERRANCE M BURNETT | -255.00 | | -255.00 |
| 1., ./2015 | 3 | 218153 | LEROY MARSHALL | -250.00 | | -250.00 |
| 12/28/2015 | 3 | 218154 | JAMAL KENDALL | -250.00 | | -250.00 |
| 12/28/2015 | 3 | 218155 | LAURENT D HUTTINOT | -250.00 | | -250.00 |
| 12/23/2015 | 8 | 218156 | TATYANA PARLIKOVA | -1916.54 | | -1916.54 |
| 12/22/2015 | 9 | 218157 | IGOR FELDMAN | -150.00 | | -150.00 |
| 12/22/2015 | 9 | 218160 | JAMES A RIZZI | -250.00 | | -250.00 |
| 12/22/2015 | 9 | 218161 | JOEY NG | -255.00 | | -255.00 |
| 12/21/2015 | 10 | 218162 | CLADINORO DIIORIO | -2214.69 | | -2214.69 |
| 12/21/2015 | 10 | 218164 | MARIA H THORRENS | -135.75 | | -135.75 |
| 12/21/2015 | 10 | 218166 | PETER DUGGAN | -255.00 | | -255.00 |
| 12/21/2015 | 10 | 218167 | EDWARD KATZ | -155.00 | | -155.00 |
| 12/30/2015 | 1 | 218174 | NARESHRAM SUKHDEO | | -150.00 | -150.00 |
| 12/28/2015 | 3 | 218175 | ANTONIO BRUGELLIS | | -255.00 | -255.00 |
| 12/28/2015 | 3 | 218176 | PRANPATTI BOODRAM | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218182 | FAN WU | -250.00 | | -250.00 |
| 12/29/2015 | 2 | 218184 | DINNA SHUMAN | -250.00 | | -250.00 |
| 12/30/2015 | 1 | 218185 | JUSTINA M OLIVA | -250.00 | | -250.00 |
| 12/30/2015 | 1 | 218186 | BRUCE WORTMAN | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218187 | MATTHEW L BEAVERS | -250.00 | | -250.00 |
| 12/23/2015 | 8 | 218188 | INDEEYA THOM | -250.00 | | -250.00 |
| 12/23/2015 | 8 | 218189 | TAMARA E DUNAEV | -1485.55 | | -1485.55 |
| 12/31/2015 | 0 | 218191 | VOLHA YARMOLINA | -952.99 | | -952.99 |
| 12/24/2015 | 7 | 218192 | DESTINY-ALIJAH CATHERINE MARINO | -255.00 | | -255.00 |
| 12/31/2015 | 0 | 218200 | TWANA BOYD | -250.00 | | -250.00 |
| 1 '2015 | 0 | 218201 | JOHN ZAPAS | -275.00 | | -275.00 |
| 12/31/2015 | 0 | 218202 | GITA CINDY MUNGAL | -250.00 | | -250.00 |

VOYNOW_019624

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | COL#2 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|
| 12/31/2015 | 0 | 218203 | RAFFI JAMGOTCHIAN | -150.00 | | -150.00 |
| 12/28/2015 | 3 | 218208 | JAMES F AUBIN | -141.08 | | -141.08 |
| 12/28/2015 | 3 | 218209 | EDGAR PATRICIO DUCHIMAZA | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218213 | ERICA N GRAHAM | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218217 | LEIGHTON S MURRAY | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218218 | HUI LIU | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218219 | MARCIA RENEE COLE | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218220 | YURIY V KLOCHKOV | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218222 | FLOYD R PAULING | -250.00 | | -250.00 |
| 12/29/2015 | 2 | 218224 | THOMAS A GUGLIUCCI | -255.00 | | -255.00 |
| 12/31/2015 | 0 | 218238 | NORA L STROBERT | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218239 | JARED C TYLER | -250.00 | | -250.00 |
| 12/30/2015 | 1 | 218240 | ANGELO JOSEPH LANDINO | -150.00 | | -150.00 |
| 12/31/2015 | 0 | 218241 | PEJMAN SHIRIAN | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218242 | ARASH REFOUA | -250.00 | | -250.00 |
| 12/30/2015 | 1 | 218243 | KIRBY HOCKADAY | -250.00 | | -250.00 |
| 12/30/2015 | 1 | 218244 | BETHANNE ELLER | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218245 | LUIS E MORENO | | -250.00 | -250.00 |
| 12/30/2015 | 1 | 218246 | YU DAI | -250.00 | | -250.00 |
| 1' /2015 | 1 | 218248 | STAMATIS KONTOS | -250.00 | | -250.00 |
| 1. ./2015 | 1 | 218249 | DESRENE A ROBERTS | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218253 | ROBIN RODRIGUEZ | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218256 | PAUL BRIAN WILLIAMS | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218257 | MAGLYN VERONICA GILL | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218264 | ARNSON ABSOLU | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218270 | CHRIS J KUZIN | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218271 | JEWEL R LOFASO | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218272 | HUAN LU | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218274 | ALEX D JONES | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218276 | GENE SZYMANSKI | -150.00 | | -150.00 |
| 12/31/2015 | 0 | 218277 | AVRIL TANISHA GREEN | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218278 | THOMAS M GNOLFO | -150.00 | | -150.00 |
| 12/31/2015 | 0 | 218281 | DAVIDA RUSSELL | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218282 | MARTINEAU LAGUERRE | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218283 | VIRGINIA TALLEY | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218288 | CHERYL D FORD | -150.00 | | -150.00 |
| 12/31/2015 | 0 | 218290 | FOUZIA ABDELAZIZ | -249.96 | | -249.96 |
| 12/31/2015 | 0 | 218291 | MARC D ALONZEAU | -275.00 | | -275.00 |
| 12/31/2015 | 0 | 218293 | AHUVA E SODDEN | -150.00 | | -150.00 |
| 12/31/2015 | 0 | 218296 | ALDWIN MATEO | -150.00 | | -150.00 |
| 12/31/2015 | 0 | 218297 | IAN D BROWN | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218298 | DAVID PANAH | -292.88 | | -292.88 |
| 12/31/2015 | 0 | 218299 | HECTOR L PEREZ | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218300 | IOANNIS TSOLOMITIS | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218301 | MARIA LAGOUDIS | -250.00 | | -250.00 |
| 1. '2015 | 0 | 218306 | RICHARD M GUADAGNO | -255.92 | | -255.92 |
| 12/31/2015 | 0 | 218311 | KENNETH R ACKERMAN | -250.00 | | -250.00 |

VOYNOW_019625

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | COL#2 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|
| 12/31/2015 | 0 | 218312 | CHANTELLE K AUSTIN-PEAY | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218313 | LOVI HOLDINGS CORP | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218314 | VALPACK OF CONMUR INC | -2130.42 | | -2130.42 |
| 12/31/2015 | 0 | 218318 | ROBERT J TRIMBLE | -150.00 | | -150.00 |
| 12/31/2015 | 0 | 218319 | YUN JUN NI | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218322 | MICHAEL S A WILLIAMS | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218325 | MARIE NARDI | -150.00 | | -150.00 |
| 12/31/2015 | 0 | 218328 | LUIS R RODRIGUEZ | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218329 | RAEFORD L STEPHENS | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218330 | BARRY S COBUCCI | -150.00 | | -150.00 |
| 12/31/2015 | 0 | 218333 | JAMIE C CALKINS | -150.00 | | -150.00 |
| 12/31/2015 | 0 | 218337 | JONATHAN LEMZE | -150.00 | | -150.00 |
| 12/31/2015 | 0 | 218338 | TRICIA N SAWCHUK | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218339 | JOSEPH M ZAROOVABELI | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218340 | ZALMAN STEINMETZ | -1145.29 | | -1145.29 |
| 12/31/2015 | 0 | 218342 | KIMONE N ALLEN | -250.00 | | -250.00 |
| 12/31/2015 | 0 | 218349 | RAYMOND ZEITOUNE | -150.00 | | -150.00 |
| 12/31/2015 | 0 | 218350 | MANUEL A ILARRAZA | -1285.23 | | -1285.23 |
| 12/31/2015 | 0 | 218351 | TANYA FEDEN | -250.00 | | -250.00 |
| 1? /2015 | 0 | 218359 | ROBERT CAMERON | -150.00 | | -150.00 |
| *TOTALS* | | | | -79507.14 | -3495.05 | -83002.19 |

431 records listed.

VOYNOW_019626

01/18/2016 VOYNOW STAR CHRYSLER JEEP DODGE 0368
10:46:41 GL HISTORY AUDIT REPORT FOR 01/01/2015 THRU 10/31/2015 PAGE 1

| SRC | REFERENCE NO. | DATE | PORT | CONTROL NO. | DEBIT AMOUNT | CREDIT AMOUNT | NAME | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT 275A | | | ADJUSTMENTS-2012 | * OPEN BALANCE * | | | | |
| | | | | | 0.11 | | | |
| 11 | YRREV1214 | 01/01/2015 | 5090 | | | -10483.89 | | |
| 11 | YRREV1214 | 01/01/2015 | 5090 | | 7186.54 | | | |
| 11 | YRREV1214 | 01/01/2015 | 5090 | | 575.00 | | | EXTRA |
| 11 | YRREV1214 | 01/01/2015 | 5090 | | 4869.38 | | | EXTRA |
| 11 | YRREV1214 | 01/01/2015 | 5090 | | | -193496.40 | | UCWD |
| 11 | YRREV1214 | 01/01/2015 | 5090 | | | -80300.46 | | |
| 11 | YRREV1214 | 01/01/2015 | 5090 | | 4200.00 | | | |
| 11 | YRREV1214 | 01/01/2015 | 5090 | | | -3157.47 | | |
| | | | | * DAILY TOTAL * | | -270607.30 | | |
| 11 | YREND1214 | 01/20/2015 | 5090 | | 230291.71 | | | |
| 11 | YREND1214 | 01/20/2015 | 5090 | | | -230291.71 | | |
| | | | | * DAILY TOTAL * | 0.00 | | | |
| | | | | * TOTAL CURRENT ACTIVITY * | 247122.63 | -517729.93 | | |
| | | | | * 01/2015 CLOSING BALANCE * | | -270607.19 | | |
| | | | | * TOTAL REPORT ACTIVITY * | 247122.63 | -517729.93 | | |

CONFIDENTIAL

VOYNOW_019627