EXHIBIT 38

CLIENT NAME _STAR TOYOTA_

CLIENT NO. _5267_

FILE NAME _YE 2015_

PERIOD ENDED _DEC 31, 2015_

**SCANNED**
9/13/17


Kraftbilt
PO BOX 800
TULSA OK 74101        1-800-331-7290        CC-811-B  BLUE

# TOYOTA

**FINANCIAL STATEMENT**

| Covering the Period From: JAN 2015 thru DEC 2015 |
|---|
| Dealer No. 31144   Dealer Name STAR TOYOTA OF BAYSIDE |
| City BAYSIDE   State NY   Month/Year DEC 2015 |

Franchises in Addition to Toyota / Scion

| ASSETS | ACCT. NO. | AMOUNT | LIABILITIES | ACCT. NO. | AMOUNT |
|---|---|---|---|---|---|
| Petty Cash Fund | 2000 | 500 | Trade Creditors | 3000 | 556230 |
| Cash In Bank / Temp. Cash Investment | 2020 | 7421401 | Vehicle Lien Payoff | 3010 | |
| Contracts In Transit | 2030 | 2711493 | Customer Dep / Advance Payments from Distributor | 3025 | 86192 |
| TOTAL CASH AND CONTRACTS | LINES 1-3 INCL. | 10133394 | License and Title Fees | 3030 | 24863 |
| RECEIVABLES | PAST DUE OVER 30 DAYS | | Trade Payables - Affiliated Co. | 3040 | |
| Service and Parts | 2100 | 596018 | TOTAL ACCOUNTS PAYABLE | LINES 5 THRU 9 INCL. | 667285 |
| Retail Vehicle | 2110 | | NOTES PAYABLE - SHORT TERM | 3050 | |
| Wholesale & Dealer Transfer | 2115 | | Interest | 3100 | 10987 |
| Customer Notes | 2120 | | Insurance | 3110 | |
| Lease and Rental | 2130 | | Payroll | 3120 | 213210 |
| Service Contracts | 2140 | | Payroll Taxes | 3130 | 6076 |
| Employee | 2150 | | Sales Taxes | 3140 | 268202 |
| Warranty Claims - Toyota / Scion | 2200 | 64462 | Taxes - Other Than Payroll, Sales & Income | 3150 | 2593 |
| Warranty Claims - Other | 2208 | | Income Taxes | 3160 | |
| Pre-Delivery / Transportation Claims | 201 | 2220 | 5120 | Bonuses - Employees / Owners | 3170 | |
| Vehicle Incentives - Toyota / Scion | 191462 | 2240 | 391316 | Pension Fund / Profit Sharing | 3190 | |
| Vehicle Incentives - Other | 2241 | | Accrued Other | 3195 | 84335 |
| Holdback Receivables - Toyota / Scion | 1259 | 2245 | 131653 | TOTAL ACCRUED LIABILITIES | LINES 10 THRU 21 INCL. | 585403 |
| Holdback Receivables - Other | 2246 | | TOTAL ACCTS. PAY., S.T. NOTES & ACCRUED | LINES 4, 7 AND 22 | 1252688 |
| Other Distributor Receivables (including DAP & MDR) | 314 | 2250 | 58951 | New Vehicles and Demonstrators | 3300 | 11186599 |
| Toyota Care/Scion Svc Boost - Toyota/Scion | | 2255 | 9370 | Toyota / Scion Used Vehicles | 3310 | |
| | | | | Other Used Vehicles | 3315 | |
| | | | | Toyota Certified Used Vehicles | 3320 | |
| | | | | Other Inventory | 3330 | |
| Less: Allowance For Doubtful Accounts | 2260 | | TOTAL INVENTORY FINANCE LIABILITIES | LINES 23 THRU 29 INCL. | 11186599 |
| NET CUST. / DIST. RECEIVABLES | LINES 6-26 INCL. | 1256890 | Lease Vehicles | 3400 | |
| Finance / Insurance Co. Receivables | 2270 | 32103 | Rental Vehicles, TRAC only | 3405 | |
| Trade Receivables - Affiliated Co. (Collectible within 12 mos.) | 2280 | | Rental Vehicles - Other | 3410 | |
| TOTAL RECEIVABLES | LINES 27-29 INCL. | 1288999 | TOTAL OTHER VEHICLE LIABILITIES | LINES 30, 31 AND 32 INCL. | |
| INVENTORIES | CAR | TRUCK | | TOTAL CURRENT LIABILITIES | LINES 10, 29 AND 33 | 12439287 |
| Demos - Toyota / Scion | | 2300 | | Reserve For Repossession & Service Contract Losses | 3450 | |
| Demos - Other | | 2310 | | LONG TERM DEBT | AMOUNT DUE WITHIN 1 YEAR | |
| New Vehicles - Toyota / Scion | 346 | 2320 | 9247548 | Notes Payable - Capital Loans | 3500 | |
| New Vehicles - Other | 2330 | | Mortgages Payable | 3510 | |
| TOTAL NEW VEH. INV. | 346 | LINES 36-38 INCL. | 9247548 | Other Notes & Contracts | 3520 | |
| Toyota/Scion Used Veh. | 70 | 36 | 2405 | 349449 | Owners / Officers Notes | 3530 | |
| Other Used Vehicles | 107 | 72 | 2406 | 732635 | Notes Payable Affiliated Company | 3540 | |
| Ts. Cert. Used Veh. | 64 | 32 | 2407 | 579137 | Deferred Income Taxes | 3550 | |
| Ts. - Toyota / Scion (excluding tires) | 23776 | 2410 | 309968 | CURRENT PORTION LONG TERM DEBT | | |
| Tires - Toyota / Scion | | 2411 | | TOTAL LONG TERM DEBT | LINES 35 TO 41 INCL. | |
| P&A - Other (including tires) | | 2419 | | TOTAL LIABILITIES | LINES 34, 42 AND 43 | 12439287 |
| Gas, Oil and Grease | | 2430 | 5231 | | | |
| Body Shop Materials | | 2450 | | NET WORKING CAPITAL REQUIREMENT | NET WORKING CAPITAL | |
| Sublet Repairs | | 2460 | | $ | 10302181 | |
| Work in Process - Labor | | 2470 | 850 | ASSET LINE 59 LESS LIABILITIES LINES 10 & 29. | | |
| Other Inventory | | 2480 | | LIFO Inventory Reserve   New | 3600 | 861475 |
| TOTAL ALL INVENTORIES | LINES 36-47 INCL. | 11224822 | Used (   )   Parts (   ) | 3600 | 861475 |
| Marketable Securities | 2500 | | NET WORTH | | |
| Prepaid Expenses - Taxes / Insurance | 2516 | 93263 | CORPORATION ☐   PROPRIETORSHIP OR PARTNERSHIP ☐ | | |
| - Rent / Interest | 2540 | | Capital Stock   Investments | 3900 | 1200000 |
| - Advertising | 2550 | | Additional Paid in Capital | 3970 | --- |
| - Other | 2560 | 990 | Treasury Stock | 3910 | |
| TOTAL OTHER CURRENT ASSETS | LINES 49-55 INCL. | 94253 | Retained Earnings | 3920 | 13968614 |
| Lease Vehicles | 2600 | | Dividends   Drawing | 3930 | |
| Rental Vehicles - TRAC only | 2605 | | NET INVESTMENT | LINES 50 TO 59 INCL. | 15168614 |
| Rental Vehicles - Other | 2611 | | | | |
| TOTAL OTHER VEHICLE ASSETS | LINES 53, 53 AND 57 INCL. | | | | |
| TOTAL CURRENT ASSETS | LINES 4, 29, 48, 54 AND 58 | 22741466 | CURRENT EARNINGS BEFORE TAXES | | |

| DESC. | ACCT. NO. | COST | ACCUMULATED DEPRECIATION | | MO. | NEW UNITS RETAIL | OTHER | USED RETAIL | USED WHOLESALE | PROFIT OR (LOSS) |
|---|---|---|---|---|---|---|---|---|---|---|
| LAND | 2700 | | | | JAN. | 168 | 47 | 35 | | 32179 |
| CONST. IN PROG. | 2705 | | | | FEB. | 164 | 55 | 30 | | 84025 |
| BLDG & LEASEHOLD IMPROVEMENTS | 2710-2711 | | | | MAR. | 225 | 71 | 31 | | 276984 |
| SERVICE EQUIPMENT | 2720-2721 | 304345 | 304344 | | APR. | 239 | 62 | 41 | | 419845 |
| PARTS EQUIPMENT | 2730-2731 | 78619 | 51630 | 26989 | MAY | 217 | 70 | 29 | | 313050 |
| FURN, FIXTURES & TOOLS | 2740-2741 | 321897 | 293542 | 28355 | JUN. | 249 | 70 | 39 | | 447223 |
| COMPANY VEHICLES | 2750-2751 | 5730 | 5730 | | JUL. | 258 | 71 | 28 | | 374458 |
| LEASEHOLDS | 2760-2761 | 1459004 | 958976 | 500020 | AUG. | 248 | 66 | 27 | | 511466 |
| TOTAL FIXED ASSETS | LINES 61 TO 68 INCL. | 2169595 | 1614222 | 555373 | SEP. | 211 | 52 | 35 | | 255659 |
| Deposits on Contracts | 2800 | 247000 | | | OCT. | 245 | 59 | 28 | | 397702 |
| Life Insurance - Cash Value | 2810 | | | | NOV. | 209 | 62 | 31 | | 181198 |
| Notes & Accounts Receivable | 2820 | 479577 | | | DEC. | 194 | 39 | 42 | | -1863797 |
| Advances To Employees | 2830 | 19053 | | | TOT. | 2627 | 724 | 396 | | 1429992 |
| - From Finance Companies - Deferred | 2840 | | | | Estimated Income Tax | | | | | |
| Investment in Affiliated Companies | 2845 | 5856897 | | | Net Profit (Loss) After Taxes | 3990 | | | | 1429992 |
| Other Non-Franchised Assets | 2850 | | | | | | | | | |
| TOTAL OTHER ASSETS | LINES 60 THRU 76 INCL. | 6602527 | | | TOTAL NET WORTH | | | | | 16598606 |
| TOTAL ASSETS | LINES 59, 69 AND 77 | 29899368 | | | TOTAL LIABILITIES & NET WORTH | LINES 44, 49 AND 79 | | | | 29899368 |

01/20/2016  FINSTMT15TOYOTA1

CONFIDENTIAL

VOYNOW_019629
VOYNOW_019629

| NAME OF ACCOUNT | ACCT. NO. | TOTAL DEALERSHIP MONTH | O.P.% SALES | YEAR TO DATE | O.P.% SALES | (1) NEW VEHICLE DEPARTMENT MONTH | YEAR TO DATE | (2) USED VEHICLE DEPARTMENT MONTH | YEAR TO DATE |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL SALES | | 7952867 | | 108759934 | | 5815975 | 79152845 | 933631 | 14589179 |
| TOTAL GROSS PROFIT | | 1038408 | 1306 | 14437669 | 1327 | 552062 | 6508440 | 80340 | 2473377 |
| DEPARTMENTAL EXPENSES | | | | | | | | | |
| Sales Compensation | 7000 | 238953 | 2301 | 2727269 | 1889 | 127591 | 1311193 | 47950 | 665342 |
| Sales Compensation - Scion only | 7006 | | | | | | | | |
| ..vision Compensation | 7010 | 107813 | 1038 | 1215221 | 842 | 38524 | 439099 | 23726 | 362618 |
| ..pervision Compensation - Scion only | 7016 | | | | | | | | |
| Delivery Expenses | 7020 | -12862 | -124 | -146353 | -101 | -14851 | -168066 | 1989 | 21713 |
| Fin., Ins. & Svc. Cir. Commissions | 7030 | 37678 | 363 | 614691 | 426 | 26375 | 430284 | 11303 | 184407 |
| Fin., Ins. & Svc. Cir. Comm. - Scion only | 7036 | | | | | | | | |
| Advertising - Departmental | 7040 | 46187 | 445 | 877528 | 608 | 13400 | 560642 | 20915 | 245319 |
| Interest - Floor Plan | 7050 | -73934 | -712 | -408552 | -283 | -73934 | -411057 | | 2505 |
| TOTAL SELLING EXPENSES | | 343835 | 3311 | 4879804 | 3380 | 117105 | 2162095 | 105883 | 1481904 |
| Policy & Claims Adjustments | | 9069 | 87 | 96774 | 67 | 805 | 15313 | 100 | 8535 |
| Demos. & Company Vehicles - Dep't. | 7140 | 1740 | 17 | 18890 | 13 | 1200 | 14480 | | 600 |
| Inventory Maintenance | 7150 | | | 319 | | | 247 | | 12 |
| Personnel Training | 7160 | 10005 | 96 | 94954 | 66 | 2703 | 13976 | 541 | 931 |
| Outside Services - Departmental | 7170 | 101545 | 979 | 1226245 | 849 | 506674 | 602094 | 100689 | 137332 |
| Freight | | 462 | 4 | 5205 | 4 | | | | |
| Supplies & Small Tools | 7100 | 23611 | 227 | 278318 | 193 | 7745 | 103417 | 1554 | 21976 |
| Laundry & Uniforms | 7200 | 9114 | 88 | 26602 | 18 | 130 | 1161 | | |
| Oryc. - Psyb. & Vehicles - Dep't. | 7210 | | | | | | | | |
| Equip. - Maint., Repair & Rental - Dep't. | 7220 | 8000 | 77 | 8000 | 6 | | | | |
| Miscellaneous Expenses | 7230 | | | 372 | | | 15 | | |
| Salaries & Wages | 7250 | 78169 | 753 | 916202 | 635 | 24409 | 238785 | 13469 | 130845 |
| Clerical Services | 7260 | 35779 | 345 | 384397 | 266 | 11473 | 123001 | 4607 | 50434 |
| Vacations & Time Off Pay | 7270 | 15650 | 151 | 59664 | 41 | | | | |
| TOTAL SELLING & OTHER. EXP. | | 1207050 | 1624 | 3115942 | 2158 | 555139 | 1112489 | 120960 | 350665 |
| TOTAL SELL. & OPER. EXPS. % OF GROSS PROFIT | | 1550885 | 4935 | 7995744 | | 672244 | 3274584 | 226843 | 1832569 |
| DEP'T. PROFIT (LOSS) | | -512477 | 4935 | 6441923 | 5558 | 121.7% | 5031% | 28235% | 7409% |
| Rent & Equivalent | 7400 | 349071 | 3362 | 1719228 | 1191 | -120182 | 3233856 | -146503 | 640808 |
| Salaries & Wages - Admin. & General | 7410 | 38069 | 367 | 357287 | 247 | 42422 | 458478 | 38609 | 443963 |
| Owners Salaries | 7420 | 30800 | 297 | 364000 | 252 | 19035 | 178644 | 3807 | 35728 |
| Payroll Taxes | 7430 | 75150 | 724 | 612064 | 424 | 17500 | 184100 | 2660 | 35980 |
| Employee Benefits | 7440 | 51564 | 497 | 394996 | 274 | 44433 | 312859 | 3072 | 29920 |
| Pension Fund / Profit Sharing | 7450 | | | 300 | | 30647 | 210903 | 3322 | 27498 |
| Advertising - General & Institutional | 7460 | | | 229 | | | 135 | | |
| Stationery & Office Supplies | 7470 | 46 | | 229 | 1 | | 138 | | 275 |
| Data Processing Services | 7480 | 22087 | 213 | 190846 | 132 | 13210 | 109931 | | |
| Outside Services - General & Inst. | 7490 | 34454 | 332 | 143492 | 99 | 19641 | 62949 | 4055 | 33157 |
| ..rony Vehicles - Administration | 7500 | | | 60 | | | | | |
| ..ductions | 7510 | 10668 | 103 | 82711 | 57 | 10668 | 82711 | | |
| Dues & Subscriptions | 7520 | | | 8811 | 6 | | 3468 | | 906 |
| Telephone | 7530 | 6539 | 63 | 83253 | 58 | 1585 | 22368 | 718 | 8391 |
| Legal & Auditing | 7540 | 27109 | 261 | 70945 | 49 | 24779 | 53353 | | |
| Postage | 7550 | 2907 | 28 | 36096 | 25 | 1744 | 21801 | | |
| Travel & Entertainment | 7560 | 8567 | 83 | 74613 | 52 | 5961 | 42806 | | |
| Heat, Light, Power & Water | 7570 | 12392 | 119 | 164036 | 114 | 7466 | 69299 | 2996 | 26965 |
| Furniture, Signs, Fixtures & Equipment - Depreciation, Maintenance, Repair & Rental | 7580 | 93654 | 902 | 97154 | 67 | 95054 | 97154 | | |
| Insurance - Other Than Bldgs. & Imp. | 7590 | | | 156348 | 108 | | 103969 | | |
| Taxes - Other Than R.E, Pay. & Inc. | 7600 | 888 | 9 | 3586 | 2 | 888 | 3586 | | |
| Repairs - Other Than Rent - Bldgs. & Imp. | 7610 | | | | | | | | |
| TOTAL OVERHEAD EXPENSES | | 763965 | 7357 | 4561392 | 3159 | 335033 | 2018997 | 59236 | 642785 |
| TOTAL EXPENSES | | 2314850 | 2292 | 12557138 | 8697 | 1007277 | 5293581 | 286079 | 2475354 |
| OPERATING PROFIT (LOSS) | | -1276442 | 2292 | 1880531 | 1308 | -455215 | 1214859 | -205739 | -1977 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NET ADDITIONS OR DEDUCTIONS | | 412645 | 3974 | 549461 | 381 | | | | |
| NET PROFIT (LOSS) BEFORE BONUS | | -863797 | 8318 | 2429992 | 1683 | | | | |
| Bonuses - Employees | 7700 | | | | | | | | |
| Bonuses - Owners | 7710 | 1000000 | 9630 | 1000000 | 693 | | | | |
| NET PROFIT (LOSS) BEFORE TAXES | | -1863797 | 7949 | 1429992 | 990 | | | | |
| Estimated Income Taxes | 7800 | | | | | | | | |
| NET PROFIT (LOSS) AFTER TAXES | | -1863797 | 7949 | 1429992 | 990 | | | | |

TOTAL PERSONNEL EXPENSES

| | MONTH | YEAR TO DATE |
|---|---|---|
| $ | 678825 | 7282091 |
| % G.P. | 65.37 | 50.44 |

LINES 4, 5, 6, 7, 9, 10, 25, 26, 27, 33, 35, 36 & 37

| ADDITIONS TO INCOME | | | | DEDUCTIONS FROM INCOME | | | |
|---|---|---|---|---|---|---|---|
| ACCOUNT NAME | ACCT. NO. | MONTH | YEAR TO DATE | ACCOUNT NAME | ACCT. NO. | MONTH | YEAR TO DATE |
| Cash Discounts / Interest Earned | | 310445 | 343667 | Cash Discounts Allowed | 8100 | | |
| Bad Debts Recovered | 8020 | | | Other Deductions | 8140 | 14475 | 192813 |
| Other Income | 8040 | 116675 | 398607 | Lease Expense | 6150 | | |
| Lease Income | 8050 | | | Rental Expense - TRAC only | 6155 | | |
| Rental Income - TRAC only | 8055 | | | Rental Expense - Other | 6160 | | |
| Rental Income - Other | 8060 | | | Amort. - Non-Franchised Assets | 8170 | | |
| L ADDITIONS | | 427120 | 742274 | TOTAL DEDUCTIONS | | 14475 | 192813 |

CONFIDENTIAL

VOYNOW_019630
VOYNOW_019630

| NAME OF ACCOUNT | ACCT. NO. | (3) SERVICE DEPARTMENT MONTH | YEAR TO DATE | (4) BODY SHOP DEPARTMENT MONTH | YEAR TO DATE | (5) PARTS AND ACCESS. DEPARTMENT MONTH | YEAR TO DATE |
|---|---|---|---|---|---|---|---|
| TOTAL SALES | | 361265 | 4414516 | | | 841996 | 10603394 |
| TOTAL GROSS PROFIT | | 242555 | 3126607 | | | 163451 | 2329245 |
| DEPARTMENTAL EXPENSES | | | | | | | |
| Sales Compensation | 7000 | 45142 | 549211 | | | 18270 | 201523 |
| Sales Compensation - Scion only | 7008 | | | | | | |
| Supervision Compensation | 7010 | 35067 | 277996 | | | 10496 | 135508 |
| Supervision Compensation - Scion only | 7018 | | | | | | |
| Delivery Expenses | 7020 | | | | | | |
| Finance, Ins. & Svc. Ctr. Commissions | 7030 | | | | | | |
| Finc, Ins & Svc Ctr Com - Scion only | 7038 | | | | | | |
| Advertising - Departmental | 7040 | 5936 | 39042 | | | 5936 | 32525 |
| Interest - Floor Plan | 7050 | | | | | | |
| TOTAL SELLING EXPENSES | | 86145 | 866249 | | | 34702 | 369556 |
| Policy & Claims Adjustments | 7135 | 5284 | 49757 | | | 2880 | 2316 |
| Demos & Company Vehicles - Dept. | 7140 | 540 | 3660 | | | | 150 |
| Inventory Maintenance | 7150 | | | | | | 60 |
| Personnel Training | 7160 | 2480 | 71569 | | | 4281 | 8478 |
| Outside Services - Departmental | 7170 | 256904 | 316965 | | | 151184 | 169854 |
| Freight | 7180 | | | | | 462 | 5205 |
| Supplies & Small Tools | 7190 | 12163 | 119755 | | | 2149 | 33170 |
| Laundry & Uniforms | 7200 | 8978 | 17865 | | | 6 | 7576 |
| Depr. - Equip. & Vehicles - Dept. | 7210 | | | | | | |
| Equip. - Maint., Repair & Rental - Dept. | 7220 | 8000 | 8000 | | | | |
| Miscellaneous Expenses | 7230 | | 165 | | | | 192 |
| Salaries & Wages | 7250 | 20571 | 339448 | | | 19720 | 207124 |
| Clerical Salaries | 7280 | 10916 | 119767 | | | 8783 | 91195 |
| Vacation & Time Off Pay | 7270 | 15650 | 59664 | | | | |
| TOTAL OPERATING EXPENSES | | 341486 | 1106615 | | | 189465 | 546173 |
| TOTAL SELL. & OPER. EXPS. | | 427631 | 1972864 | | | 224167 | 915729 |
| TOTAL SELL. & OPER. EXPS. % OF GROSS PROFIT | | 17630% | 6310% | | % | % | 1371.5% | 3931% |
| DEPT'L PROFIT (LOSS) | 7400 | -185076 | 1153743 | | | -60716 | 1413516 |
| Rent & Equivalent | 7400 | 134019 | 446037 | | | 134021 | 370748 |
| Salaries & Wages - Admin. & General | 7410 | 9517 | 89322 | | | 5710 | 53593 |
| Owners Salaries | 7420 | 6650 | 89950 | | | 3990 | 53593 |
| Payroll Taxes | 7430 | 15358 | 149603 | | | 12287 | 119682 |
| Employee Benefits | 7440 | 11785 | 109178 | | | 5810 | 47417 |
| Pension Fund / Profit Sharing | 7450 | | 90 | | | | 75 |
| Advertising - General & Institutional | 7460 | | 57 | | | | 34 |
| Stationary & Office Supplies | 7470 | 46 | 530 | | | | 187 |
| Data Processing Services | 7480 | 5575 | 50211 | | | 3302 | 30704 |
| Outside Services - Gen. & Inst. | 7490 | 6724 | 27720 | | | 4034 | 19666 |
| Company Vehicles - Administration | 7500 | | | | | | 60 |
| Contributions | 7510 | | | | | | |
| Dues & Subscriptions | 7520 | | 1431 | | | | 3006 |
| Telephone | 7530 | 2197 | 27499 | | | 2042 | 24995 |
| Legal & Auditing | 7540 | 1456 | 10995 | | | 874 | 6597 |
| Postage | 7550 | 727 | 8917 | | | 436 | 5378 |
| Travel & Entertainment | 7560 | 1121 | 18734 | | | 1485 | 13073 |
| Heat, Light, Power & Water | 7570 | 1220 | 44710 | | | 710 | 23062 |
| Furniture, Signs, Fixtures & Equipment - Depreciation, Maintenance, Repair & Rental | 7580 | -875 | | | | -525 | |
| Insurance - Other Than Bldgs & Improvements | 7590 | | 32737 | | | | 19642 |
| Taxes - Other Than R.E., Pay. & Income | 7600 | | | | | | |
| Interest - Other Than Floor Plan & R.E. Mortgage | 7610 | | | | | | |
| TOTAL OVERHEAD EXPENSES | | 195520 | 1107721 | | | 174176 | 791889 |
| TOTAL EXPENSES | | 623151 | 3080585 | | | 398343 | 1707618 |
| OPERATING PROFIT (LOSS) | | -380596 | 46022 | | | -234892 | 621627 |

| ANALYSIS OF OPERATIONS | CURRENT MONTH UNIT SALES | DOLLARS | % SALES | SAME MONTH PRIOR YEAR UNIT SALES | DOLLARS | % SALES | CURRENT YEAR TO DATE UNIT SALES | DOLLARS | % SALES | PRIOR YEAR TO DATE UNIT SALES | DOLLARS | % SALES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dollar Sales | | 7952867 | | | 8804383 | | | 108759934 | | | 107502197 | |
| New Vehicle Gross | 194 | 552062 | 694 | 218 | 586728 | 666 | 2628 | 6508440 | 598 | 2568 | 5786961 | 538 |
| Used Vehicle Gross | 39 | 80340 | 101 | 50 | 148312 | 168 | 724 | 2473377 | 227 | 752 | 2516659 | 234 |
| Service Gross | | 242555 | 305 | | 316764 | 360 | | 3126607 | 287 | | 3202934 | 298 |
| Body Shop Gross | | | | | | | | | | | | |
| Parts and Access. Gross | | 163451 | 206 | | 196630 | 223 | | 2329245 | 214 | | 2395325 | 223 |
| Total Gross | | 10384081 | 1306 | | 12484341 | 418 | | 14437669 | 1327 | | 13901879 | 1293 |
| Total Expenses | | 23148502 | 2911 | | 21742282 | 2469 | | 125571381 | 1155 | | 124928021 | 1162 |
| Oper. Profit (Loss) | | -12764421 | 605 | | -9257941 | 1052 | | 1880531 | 173 | | 1409077 | 131 |
| Net Additions Or Deductions | | 412645 | 519 | | | | | 549461 | 51 | | 222295 | 21 |
| Total Bonuses | | 10000001 | 1257 | | 10000001 | 1136 | | 1000000 | 92 | | 1000000 | 93 |
| Net Profit (Loss) Before Taxes | | -18637972 | 2344 | | -19257942 | 2187 | | 1429992 | 131 | | 631372 | 59 |

| PERSONNEL SUMMARY (Whole numbers only) | NEW | SCION | USED | COMB. | TRAC. | F & I | SERV. | BODY SHOP | PARTS & ACCESS. | ADMIN | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dealer(s) | | | | | | | | | | 1 | 1 |
| Managers / Foremen | 3 | | | | | 4 | 1 | | | | 9 |
| Salespersons / Asst. Service Mgrs. | 25 | | 2 | | | | 9 | 8 | | | 44 |
| Service / Body Shop Technicians | | | | | | | 19 | | | | 19 |
| Clerical | 22 | 1 | 1 | | | | | | 6 | | 30 |
| Other | 25 | | | | | | | | | | 25 |
| TOTAL PERSONNEL | 75 | 1 | 3 | | | 4 | 29 | 8 | 7 | 1 | 127 |

CONFIDENTIAL

VOYNOW_019631
VOYNOW_019631

## VEHICLE DEPARTMENT ANALYSIS

| | CURRENT MONTH | | | NEW AND USED VEHICLES | | | | YEAR TO DATE | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UNITS | SALES | GROSS PROFIT | PER UNIT | Description | | Code | UNITS | SALES | GROSS PROFIT | PER UNIT |
| | | | | New Car - Toyota - Yaris | Retail | 4000 | 8 | 136368 | 2407 | 301 |
| 13 | 254237 | 4717 | 363 | New Car - Toyota - Corolla | Retail | 4020 | 176 | 3412060 | 52774 | 300 |
| 10 | 279592 | 1096 | 110 | New Car - Toyota - Camry | Retail | 4050 | 259 | 6551482 | 112695 | 435 |
| 6 | 198585 | 6824 | 1137 | New Car - Toyota - Avalon | Retail | 4060 | 61 | 2054722 | 58235 | 955 |
| 6 | 166314 | 777 | 130 | New Car - Toyota - Prius | Retail | 4005 | 88 | 2218799 | 42770 | 486 |
| | | | | New Car - Toyota - Prius v | Retail | 4006 | | | | |
| | | | | New Car - Toyota - Prius c | Retail | 4005 | | | | |
| | | | | New Car - Toyota - Prius Plug In | Retail | 4105 | | | | |
| | | | | New Car - Toyota - TBD | Retail | 4045 | | | | |
| 2 | 40618 | 1308 | 654 | New Car - Scion - xD / iM | Retail | 4015 | 3 | 60758 | 2242 | 747 |
| | | | | New Car - Scion - iC | Retail | 4035 | 2 | 45659 | 1894 | 947 |
| 2 | 37730 | 1710 | 855 | New Car - Scion - xD | Retail | 4040 | 4 | 74352 | 3279 | 820 |
| | | | | New Car - Scion - iQ / iQ EV | Retail | 4055 | | | | |
| | | | | New Car - Scion - FR-S | Retail | 4115 | 9 | 242818 | 6157 | 684 |
| | | | | New Car - Scion - iA | Retail | 4140 | 2 | 35140 | 1333 | 667 |
| 39 | 977076 | 16432 | 421 | TOTAL NEW CAR TOY / SCION RETAIL - BEFORE INCENTIVES | | 4151 | 612 | 14832158 | 283786 | 464 |
| | | | | New Car - Toyota - Yaris | Lease | 4002 | 2 | 31943 | 144 | 72 |
| 7 | 141510 | 6106 | 872 | New Car - Toyota - Corolla | Lease | 4022 | 125 | 2455035 | 74547 | 596 |
| 18 | 449913 | 10073 | 560 | New Car - Toyota - Camry | Lease | 4052 | 146 | 3554467 | 104341 | 715 |
| | | | | New Car - Toyota - Avalon | Lease | 4062 | 20 | 676305 | 24456 | 1223 |
| 2 | 45306 | 491 | 246 | New Car - Toyota - Prius | Lease | 4097 | 44 | 1126775 | 31594 | 718 |
| | | | | New Car - Toyota - Prius v | Lease | 4096 | | | | |
| | | | | New Car - Toyota - Prius c | Lease | 4007 | | | | |
| | | | | New Car - Toyota - Prius Plug In | Lease | 4107 | | | | |
| | | | | New Car - Toyota - TBD | Lease | 4047 | | | | |
| | | | | New Car - Scion - xD / iM | Lease | 4017 | 1 | 20640 | 928 | 928 |
| | | | | New Car - Scion - iC | Lease | 4037 | 5 | 107683 | 4687 | 937 |
| | | | | New Car - Scion - xD | Lease | 4042 | 2 | 35357 | 1617 | 809 |
| | | | | New Car - Scion - iQ / iQ EV | Lease | 4357 | | | | |
| | | | | New Car - Scion - FR-S | Lease | 4117 | 3 | 82020 | 2678 | 893 |
| | | | | New Car - Scion - iA | Lease | 4142 | 1 | 17595 | 775 | 775 |
| 27 | 636729 | 16670 | 617 | TOTAL NEW CAR TOY / SCION LEASE - BEFORE INCENTIVES | | | 349 | 8107820 | 245767 | 704 |
| | | 136468 | 2201 | New Car Incentives - Toyota (Including DAP) | | 8269 | | | | |
| | | | | New Car Incentives - Scion (Including DAP) | | 8261 | | | 1532046 | 1649 |
| 66 | 1613805 | 169570 | 2569 | TOTAL NEW CAR TOY / SCION - RVL - AFTER INCENTIVES | | | 961 | 22933978 | 2061599 | 2145 |
| 32 | 1056182 | 11725 | 366 | New Truck - Toyota - Sienna | Retail | 4010 | 418 | 13964646 | 296084 | 708 |
| 43 | 1201649 | 12782 | 297 | New Truck - Toyota - RAV4 / RAV4 EV | Retail | 4065 | 510 | 13926557 | 213657 | 419 |
| 2 | 76639 | 5588 | 2794 | New Truck - Toyota - 4Runner | Retail | 4070 | 36 | 1394224 | 68747 | 1910 |
| 17 | 666420 | 18188 | 1070 | New Truck - Toyota - Highlander | Retail | 4075 | 196 | 7500410 | 402074 | 2051 |
| 2 | 32524 | 20 | 10 | New Truck - Toyota - Venza | Retail | 4030 | 47 | 1501328 | 29549 | 629 |
| | | | | New Truck - Toyota - Sequoia | Retail | 4080 | 8 | 430493 | 13469 | 1684 |
| | | | | New Truck - Toyota - Land Cruiser | Retail | 4060 | 1 | 66762 | 1200 | 1200 |
| | | | | New Truck - Toyota - Tacoma - 2WD | Retail | 4100 | 1 | 24599 | 464 | 464 |
| 2 | 32008 | 20 | 10 | New Truck - Toyota - Tacoma - 4WD | Retail | 4110 | 17 | 526294 | 24243 | 1426 |
| | | | | New Truck - Toyota - Tundra - 2WD | Retail | 4120 | | | | |
| 1 | 60000 | 4802 | 4802 | New Truck - Toyota - Tundra - 4WD | Retail | 4130 | 15 | 688946 | 34230 | 2282 |
| 99 | 3125422 | 53125 | 537 | TOTAL NEW TRUCK TOYOTA RETAIL - BEFORE INCENTIVES | | | 1249 | 40024259 | 1083717 | 868 |
| 5 | 166357 | 1506 | 301 | New Truck - Toyota - Sienna | Lease | 4012 | 93 | 3257480 | 122998 | 1323 |
| 16 | 408563 | 3174 | 198 | New Truck - Toyota - RAV4 / RAV4 EV | Lease | 4067 | 208 | 5592136 | 136544 | 656 |
| | | | | New Truck - Toyota - 4Runner | Lease | 4072 | 6 | 242318 | 10647 | 1775 |
| 8 | 315040 | 17607 | 2201 | New Truck - Toyota - Highlander | Lease | 4077 | 77 | 2940544 | 184318 | 2394 |
| | | | | New Truck - Toyota - Venza | Lease | 4032 | 25 | 810875 | 22326 | 893 |
| | | | | New Truck - Toyota - Sequoia | Lease | 4082 | | | | |
| | | | | New Truck - Toyota - Land Cruiser | Lease | | | | | |
| | | | | New Truck - Toyota - Tacoma - 2WD | Lease | | | | | |
| | | | | New Truck - Toyota - Tacoma - 4WD | Lease | | 7 | 236951 | 16559 | 2366 |
| | | | | New Truck - Toyota - Tundra - 2WD | Lease | 4122 | | | | |
| | | | | New Truck - Toyota - Tundra - 4WD | Lease | 4132 | 2 | 90074 | 1701 | 851 |
| 29 | 889960 | 22287 | 769 | TOTAL NEW TRUCK TOYOTA LEASE - BEFORE INCENTIVES | | | 418 | 13170378 | 495093 | 1184 |
| | | | | New Truck Incentives - Toyota (Including DAP) | | 6195 | | | | |
| 128 | 4015382 | 75412 | 589 | TOTAL NEW TRUCK TOYOTA - RVL - AFTER INCENTIVES | | | 1667 | 53194637 | 1578810 | 947 |
| 194 | 5629187 | 244982 | 1263 | TOTAL NEW TOYOTA / SCION RETAIL & LEASE | | | 2628 | 76134615 | 3640409 | 1385 |
| | | | | New Vehicles - Other - R/L - Below Incentives | | 4211 | | | | |
| | | | | New Vehicles - Other - Retail / Lease Incentives | | 6195 | | | | |
| | | | | New - Other - R/L - F&I Products and Aftermarket | | 4655 | | | | |
| 194 | 5629187 | 244982 | 1263 | TOTAL NEW VEHICLE DEPARTMENT R/L | | | 2628 | 76134615 | 3640409 | 1385 |
| | | | | New Car - Toyota / Scion | Fleet | 4200 | | | | |
| | | | | New Truck - Toyota | Fleet | 4210 | | | | |
| | | | | New Vehicles - Other - After Incentives | Fleet | 4230 | | | | |

CONFIDENTIAL

VOYNOW_019632
VOYNOW_019632

## DEPARTMENTAL SALES AND GROSS PROFITS

| NEW TOYOTA F&I — MONTH TO DATE | | | NEW TOYOTA F&I — YEAR TO DATE | | | LABEL | ACCT. NO. | NEW SCION F&I — MONTH TO DATE | | | NEW SCION F&I — YEAR TO DATE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UNITS | SALES | G.P. | UNITS | SALES | G.P. | | | UNITS | SALES | G.P. | UNITS | SALES | G.P. |
| 34 | 72455 | 44371 | 533 | 1147400 | 718243 | SVC. CONTRACTS | | | | | | | |
| 34 | 72455 | 27784 | 533 | 1147400 | 637655 | TOTAL SVC. CONTR. | | | | | | | |
| 143 | ▓ | 71869 | 2010 | ▓ | 668297 | FINANCE INCOME (Net of Chgbs.) | | | | | | | |
| 143 | ▓ | 71869 | 2010 | ▓ | 668197 | TOTAL FINANCE INC. (Net of Chgbs.) | | | | | | | |
| | | | | | | INSURANCE INCOME | | | | | | | |
| | | | | | | TOTAL INSURANCE (Net of Chgbs.) | | | | | | | |
| | | | | | | TOTAL GAP (Net of Chgbs.) | | | | | | | |
| | | | | | | EXCESS WEAR & USE | | | | | | | |
| | | | | | | TIRE & WHEEL PROTECTION | | | | | | | |
| | 72455 | 99653 | | 1147400 | 1305855 | TOTAL LIFE & HEALTH | | | | | | | |
| | 114333 | 91204 | | 1870830 | 1445955 | AFTERMARKET | | | | | | | |

| ALL NON-CERTIFIED USED VEHICLES F&I — MTD | | | ALL NON-CERTIFIED USED VEHICLES F&I — YTD | | | LABEL | | TOYOTA CERTIFIED USED VEHICLES F&I — MTD | | | TOYOTA CERTIFIED USED VEHICLES F&I — YTD | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 27160 | 13906 | 234 | 549139 | 303343 | SVC CONTRACTS | | 17 | 41340 | 30104 | 215 | 524992 | 375150 |
| 12 | 27160 | 13906 | 234 | 549139 | 301867 | TOTAL SVC CONTR. | | 17 | 41340 | 30104 | 215 | 524992 | 375150 |
| 15 | ▓ | 5806 | 296 | ▓ | 157496 | FINANCE INCOME | | 16 | ▓ | 8285 | 238 | ▓ | 143411 |
| 15 | ▓ | 5806 | 296 | ▓ | 157496 | TOTAL FINANCE INC. | | 16 | ▓ | 8285 | 238 | ▓ | 143411 |
| | 27160 | 19712 | | 549139 | 459363 | | | | 41340 | 38389 | | 524992 | 518561 |
| | 15783 | 15108 | | 327638 | 302326 | AFTERMARKET | | | 19360 | 16340 | | 273643 | 249184 |

## DEPARTMENT SALES AND GROSS PROFITS

| NEW VEHICLE DEPARTMENT | CURRENT MONTH — UNITS | SALES | GROSS PROFIT | PER UNIT | ACCT NO | YEAR-TO-DATE — UNITS | SALES | GROSS PROFIT | PER UNIT |
|---|---|---|---|---|---|---|---|---|---|
| New Car - Toyota - R/L - Yaris | 20 | 395747 | 10823 | 541 | | 10 | 168311 | 2551 | 255 |
| New Car - Toyota - R/L - Corolla | 28 | 729505 | 11169 | 399 | | 301 | 5867095 | 127321 | 423 |
| New Car - Toyota - R/L - Camry | 6 | 198585 | 6824 | 1137 | | 405 | 10105949 | 217036 | 536 |
| New Car - Toyota - R/L - Avalon | 8 | 211620 | 1268 | 159 | | 81 | 2731027 | 82691 | 1021 |
| New Car - Toyota - R/L - Prius | | | | | | 132 | 3345574 | 74364 | 563 |
| New Car - Toyota - R/L - Prius v | | | | | | | | | |
| New Car - Toyota - R/L - Prius c | | | | | | | | | |
| New Car - Toyota - R/L - Prius Plug In | | | | | | | | | |
| New Car - Toyota - R/L - T80 | | | | | | | | | |
| New Car - Scion - R/L - xD / iM | 2 | 40618 | 1308 | 654 | | 4 | 81398 | 3170 | 793 |
| New Car - Scion - R/L - xB | | | | | | 7 | 153342 | 6581 | 940 |
| New Car - Scion - R/L - xB | 2 | 37730 | 1710 | 855 | | 6 | 109709 | 4896 | 816 |
| New Car - Scion - R/L - iQ / iQ EV | | | | | | | | | |
| New Car - Scion - R/L - FR-S | | | | | | 12 | 324838 | 8835 | 736 |
| New Car - Scion - R/L - iA | | | | | | 3 | 52735 | 2108 | 703 |
| Total New Car Incentives - Toyota / Scion (inc. DAP) | | 136468 | 2068 | | | | | 1532046 | 1594 |
| TOTAL NEW CAR - TOYOTA / SCION - R/L | 66 | 1613805 | 169570 | 2569 | | 961 | 22939978 | 2061599 | 2145 |
| New Truck - Toyota - R/L - Sienna | 37 | 1222539 | 13231 | 358 | | 511 | 17222126 | 419082 | 820 |
| New Truck - Toyota - R/L - RAV4 / RAV4 EV | 59 | 1610212 | 15956 | 270 | | 718 | 19518693 | 350201 | 488 |
| New Truck - Toyota - R/L - 4Runner | 7 | 76639 | 5588 | 2794 | | 42 | 1636542 | 79394 | 1890 |
| New Truck - Toyota - R/L - Highlander | 25 | 981460 | 35795 | 1432 | | 273 | 10440954 | 586392 | 2148 |
| New Truck - Toyota - R/L - Venza | 2 | 32524 | 20 | 10 | | 72 | 2312203 | 51875 | 720 |
| New Truck - Toyota - R/L - Sequoia | | | | | | 8 | 430493 | 13469 | 1684 |
| New Truck - Toyota - R/L - Land Cruiser | | | | | | 1 | 66762 | 1200 | 1200 |
| New Truck - Toyota - R/L - Tacoma - 2WD | | | | | | 1 | 24599 | 464 | 464 |
| New Truck - Toyota - R/L - Tacoma - 4WD | 2 | 32008 | 20 | 10 | | 24 | 763245 | 40802 | 1700 |
| New Truck - Toyota - R/L - Tundra - 2WD | | | | | | | | | |
| New Truck - Toyota - R/L - Tundra - 4WD | 1 | 60000 | 4802 | 4802 | | 17 | 779020 | 35931 | 2114 |
| Total New Truck - Toyota - Incentives (inc. DAP) | | | | | | | | | |
| NEW TRUCK - TOYOTA - R/L TOTAL | 128 | 4015382 | 75412 | 589 | | 1667 | 53194637 | 1578810 | 947 |
| New Toyota / Scion - F&I Products & Aftermarket | | 186788 | 190857 | 984 | | | 3018230 | 2751808 | 1047 |
| New Toyota / Scion - Car / Truck LIFO Adj. | | 116223 | | | | | | 116223 | |
| TOTAL NEW TOYOTA / SCION - R/L | 194 | 5815975 | 552062 | 2846 | | 2628 | 79152845 | 6508440 | 2477 |
| TOTAL OTHER - RETAIL & LEASE | | | | | | | | | |
| TOTAL FLEET - TOYOTA / OTHER | | | | | | | | | |
| New - Other - LIFO Adjustment | | | | | 6298 | | | | |
| Less Repo. Losses - New - Toyota / Scion - Other | | | | | 6299 | | | | |
| TOTAL NEW VEHICLE DEPARTMENT | 194 | 5815975 | 552062 | 2846 | | 2628 | 79152845 | 6508440 | 2477 |

01/20/2016 FINSTMT15TOYOTAS

CONFIDENTIAL

VOYNOW_019633
VOYNOW_019633

## USED VEHICLE DEPARTMENT

| UNITS | SALES | GROSS PROFIT | PER UNIT | | UNITS | SALES | GROSS PROFIT | PER UNIT |
|---|---|---|---|---|---|---|---|---|
| 17 | 342028 | 29326 | 1725 | Toyota Certified Used Vehicle After Recon. - R/L | 281 | 5897261 | 400822 | 1426 |
| | | | | TRAC Certified Used Vehicle After Recon. - R/L | | | | |
| | | | | Total Cert. Toy/TRAC UVeh. Recon. - R/L | | | | |
| 13 | 151336 | 29167 | 2244 | Toyota/Scion UVeh. After Recon. Non-Cert. - R/L | 223 | 2642966 | 317566 | 1424 |
| | | | | Total Non-Cert. Toy/Scion/TRAC UVeh. Recon. - R/L | | 1229 | 6 | |
| 30 | 493364 | 58493 | 1950 | Total Toy/Scion/TRAC UVeh. After Recon. - R/L | 504 | 8540227 | 718388 | 1425 |
| 9 | 149420 | 16837 | 1871 | Used Vehicles - Other After Recon - R/L | 220 | 3031654 | 343603 | 1562 |
| | | | | Used Vehicles - Other - Recon - R/L | | | | |
| 39 | 642784 | 75330 | 1932 | TOTAL USED VEHICLE AFTER RECON. R/L | 724 | 11571881 | 1061991 | 1467 |
| | 103643 | 88549 | 2296 | Total Used Vehicle F&I Products and Aftermarket | | 1675412 | 1529434 | 2112 |
| | | | | Total Used Vehicle LIFO Adjustment | | | | |
| 39 | 746427 | 164879 | 4228 | TOTAL USED VEH. w/F&I PRODUCTS & AFTMKT.- R/L | 724 | 13247293 | 2591425 | 3579 |
| 42 | 187204 | -84539 | -2013 | Used Vehicles - Wholesale | 396 | 1341886 | -118048 | -298 |
| | | | | Less Inv. Adj. & Repo Losses - Used Vehicles | | | | |
| 39 | 933631 | 80340 | 2060 | TOTAL USED VEHICLE DEPARTMENT | 724 | 14589179 | 2473375 | 3416 |

## SERVICE, BODY SHOP

| RO's | SALES | GROSS PROFIT | GR RATE | | | RO'S | SALES | GROSS PROFIT | GR RATE |
|---|---|---|---|---|---|---|---|---|---|
| 1213 | 192713 | 15562 | 80.76 | Cust. Mech. Labor - Toyota | | 14718 | 2370927 | 1919305 | 80.95 |
| | | | | Cust. Mech. Labor - Scion | | | | | |
| 479 | 73957 | 50485 | 68.27 | Warranty Mech. Labor - Toyota / Scion | | 5008 | 875438 | 693145 | 79.18 |
| 88 | 19269 | 14386 | 74.66 | Internal Mech. Labor - Toyota / Scion | | 1080 | 197277 | 149666 | 75.87 |
| 194 | 20440 | 13020 | 63.70 | Pre-Del. Svc. - Toyota / Scion | | 2243 | 235811 | 148181 | 62.84 |
| 788 | 35722 | 32583 | 91.21 | Toyota/Care/Scion for Good Mech. Labor - Toyota / Scion | | 9088 | 419752 | 382518 | 91.13 |
| | | | | ToyotaCare Plus/Scion Svc Boost Plus Labor (Service Drive) | | | | | |
| 2762 | 342101 | 26610 | 77.78 | TOTAL MECH. LABOR - TOYOTA / SCION | | 32137 | 4099205 | 3292815 | 80.33 |
| | | | | Cust. Mech. Access. Labor - Toyota | | | | | |
| | | | | Cust. Mech. Access. Labor - Scion | | | | | |
| | | | | Warr. Mech. Access. Labor - Toyota / Scion | | | | | |
| | | | | Internal Mech. Access. Labor - Toyota | | | | | |
| | | | | Internal Mech. Access. Labor - Scion | | | | | |
| 2762 | 342101 | 26610 | 77.78 | TOTAL MECH. & ACCESS. LABOR - TOYOTA / SCION | | 32137 | 4099205 | 3292815 | 80.33 |
| | | | | TOTAL MECHANIC LABOR - Other | | | | | |
| | | 2354 | 6.88 | Total Mechanic Labor - Other | | | 167896 | 4.10 | |
| | 19164 | | | Unapplied Labor | | | | | |
| | | | | Sublet Repairs | | | 315311 | 1690 | 0.54 |
| | | | | ToyotaCare Plus/Scion Svc Boost Plus Svc Drive Contracts | | | | | |
| 2762 | 361265 | 24255 | 67.14 | TOTAL SERVICE DEPARTMENT | | 32137 | 4414516 | 3126607 | 70.83 |
| | | | | Cust. Body Shop Labor | | | | | |
| | | | | Warranty Body Shop Labor | | | | | |
| | | | | Internal Body Shop Labor | | | | | |
| | | | | Labor - Unapplied Time - Body Shop | | | | | |
| | | | | Sublet - Body Shop | | | | | |
| | | | | Paint & Body Shop Materials | | | | | |
| | | | | TOTAL BODY SHOP DEPARTMENT | | | | | |

## P & A DEPARTMENT

| RO's | SALES | GROSS PROFIT | GR RATE | | RO'S | SALES | GROSS PROFIT | GR RATE |
|---|---|---|---|---|---|---|---|---|
| 980 | 138783 | 54118 | 38.99 | Parts RO Cust. Mech. - Toyota | 11755 | 1801746 | 691813 | 38.40 |
| | | | | Parts RO Cust. Mech. - Scion | | | | |
| | | | | Parts RO Cust. B/S - Toyota / Scion | | | | |
| 260 | 90631 | 24405 | 26.93 | Parts RO Warranty - Toyota / Scion | 3756 | 1251112 | 440037 | 35.17 |
| | | | | Parts RO Tires - Toyota / Scion | | | | |
| 149 | 18759 | 3559 | 18.97 | Parts RO Internal - Toyota / Scion | 1585 | 184179 | 34731 | 18.86 |
| 353 | 22485 | 7680 | 34.16 | Parts Counter Retail - Toyota / Scion | 4718 | 352499 | 120179 | 34.31 |
| 2072 | 553486 | 69146 | 12.49 | Parts Wholesale - Mech. - Toyota / Scion | 27488 | 6802514 | 903635 | 13.28 |
| 359 | 11920 | 2579 | 21.64 | ToyotaCare/Scion Svc. Boost Mech Parts - Toyota/Scion | 4455 | 150365 | 3251 | 21.62 |
| | | | | ToyotaCare Plus/Scion Service Boost Plus Parts (Svc. Drive) | | | | |
| 4173 | 836064 | 161487 | 19.32 | TOTAL PARTS - TOYOTA / SCION | 53757 | 10542415 | 2223746 | 21.09 |
| | | | | Accessory RO Customer - Toyota | | | | |
| | | | | Accessory RO Customer - Scion | | | | |
| | | | | Accessory RO Warranty - Toyota / Scion | | | | |
| | | | | Accessory Internal - Toyota | | | | |
| | | | | Accessory Internal - Scion | | | | |
| | | | | Accessory Counter Retail - Toyota / Scion | | | | |
| | | | | Accessory Wholesale - Toyota / Scion | | | | |
| 4173 | 836064 | 161487 | 19.32 | TOTAL ACCESSORY - TOYOTA / SCION | 53757 | 10542415 | 2223746 | 21.09 |
| | | | | Total Parts & Accessory - Other - (Including Tires) | | | | |
| | 5932 | 1065 | | F & I Inv. Adj. / Purchase Discounts / LIFO | | 60979 | 83402 | |
| | 841996 | 89915.16 | | Gas, Oil, and Grease / Non-Auto Merch | | | 2209736.24 | |
| | 361265 | 16345 | 19.41 | TOTAL P & A DEPARTMENT | | 10603394 | 2326245 | 21.97 |
| | 1203261 | 24255 | 67.14 | TOTAL SERVICE & BODY SHOP | | 4414516 | 3126607 | 70.83 |
| | 6749606 | 40600 | 33.74 | TOTAL SERVICE, B/S, PARTS & ACCESS. | | 15017910 | 5455852 | 36.33 |
| | 7952867 | 62402 | 9.37 | TOTAL NEW & USED VEHICLE DEPARTMENTS | | 93742024 | 8981817 | 9.58 |
| | 7952867 | 103840 | 13.06 | TOTAL ALL DEPARTMENTS | | 108759934 | 1443766 | 13.27 |

## USED VEHICLE SUMMARY

| Trade In Received On: | MTD | YTD | | TRAC Units Sold to Used Vehicle Dept. | MTD | YTD |
|---|---|---|---|---|---|---|
| New Car | 56 | 676 | | TRAC Trucks to Certified Program | | |
| New Truck | | 104 | | TRAC Trucks to Non-Certified Status | | |
| Used Car | 15 | 201 | | TRAC Trucks to Non-Certified Status | | |
| Used Truck | | | | TRAC Cars or Trucks Wholesaled | | |
| Total Trade-Ins Received | 71 | 981 | | Total TRAC Units to Used Vehicle Dept. | | |

## TRAC SUMMARY

| | MTD | YTD |
|---|---|---|
| Utilization Rate (%) | | |
| Total Fixed Expenses ($) | | |
| Total Variable Expenses ($) | | |
| Operating Profit/Loss ($) | | |

01/20/2016 FINSTMT15TOYOTA6

CONFIDENTIAL

VOYNOW_019634
VOYNOW_019634

FINSTMT*TOYOTA*ER                                    15        15
01/20/2016

STAR TOYOTA OF BAYSIDE
DEC 2015
12/31/2015

TO15 FINANCIAL STATEMENT EXCEPTION REPORT

CURRENT EARNINGS FOR DECEMBER                        $-1,863,796.81

   * PLEASE ENTER THE ABOVE AMOUNT INTO YOUR
    DECEMBER CURRENT EARNINGS MEMO ACCOUNT.


ADJUSTMENT TO CURRENT EARNINGS FOR NOVEMBER               $0.00

   * PLEASE ENTER THE ABOVE AMOUNT INTO YOUR
    NOVEMBER CURRENT EARNINGS MEMO ACCOUNT.


NOTE:   IN ROUNDING THIS STATEMENT TO WHOLE DOLLARS, THE
       FOLLOWING ENTRIES WERE MADE TO OFFSET THE DIFFERENCE
       BETWEEN ACTUAL AND ROUNDED FIGURES.  THESE ENTRIES
       WERE MADE ON THE FINANCIAL STATEMENT ONLY.  THEY
       DID NOT, AND SHOULD NOT, AFFECT THE GENERAL LEDGER.


NET EFFECT OF ROUNDING ON THE BALANCE SHEET

     $1.30

   * THIS AMOUNT WAS ADDED INTO PAGE 1 PREVIOUS MONTH PROFIT(LOSS),
    OR INTO CURRENT MONTH PROFIT(LOSS) IF FISCAL MONTH EQUALS ONE.


NET EFFECT OF ROUNDING ON THE STATEMENT OF INCOME AND EXPENSE

     $-1.19 MTD        $0.30 YTD

    THIS AMOUNT WAS ADDED INTO THE CURRENT MONTH COLUMN
    ON LINE 73 AND TO THE YEAR-TO-DATE COLUMN OF THAT SAME
    LINE IN THE DEDUCTIONS FROM INCOME SECTION ON PAGE 2.
    THE NET ADDITIONS OR DEDUCTIONS ARE CARRIED FROM PAGE 2
    TO LINE 59 ON PAGE 2.

CONFIDENTIAL

VOYNOW_019635
VOYNOW_019635

```
01/18/2016 VOYNOW                          STAR TOYOTA OF BAYSIDE                                    0370
10:21:18                                   TRIAL BALANCE 12/2015                                     PAGE 1
```

VoYNoW 2016

| D E S C R I P T I O N . . . . . . . . . . . | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| JANUARY P/L-M0105 | 1010 | 32,178.77 | | 32,178.77 |
| FEBRUARY P/L-M0205 | 1020 | 84,024.82 | | 84,024.82 |
| MARCH P/L-M0305 | 1030 | 276,984.00 | | 276,984.00 |
| APRIL P/L-M0405 | 1040 | 419,845.36 | | 419,845.36 |
| MAY P/L-M0505 | 1050 | 313,050.00 | | 313,050.00 |
| JUNE P/L-M0605 | 1060 | 447,223.14 | | 447,223.14 |
| JULY P/L-M0705 | 1070 | 374,458.16 | | 374,458.16 |
| AUGUST P/L-M0805 | 1080 | 511,466.34 | | 511,466.34 |
| SEPTEMBER P/L-M0905 | 1090 | 255,659.06 | | 255,659.06 |
| OCTOBER P/L-M1005 | 1100 | 397,702.45 | | 397,702.45 |
| NOVEMBER P/L-M1105 | 1110 | | 181,195.41 | 181,195.41 |
| JAN N/C-M0101 | 1201 | 1.68 | | 1.68 |
| FEB N/C-M0201 | 1202 | 1.64 | | 1.64 |
| MARCH N/C-M0301 | 1203 | 2.25 | | 2.25 |
| APR N/C-M0401 | 1204 | 2.39 | | 2.39 |
| MAY N/C -M0501 | 1205 | 2.17 | | 2.17 |
| JUNE N/C -M0601 | 1206 | 2.49 | | 2.49 |
| JULY N/C -M0701 | 1207 | 2.58 | | 2.58 |
| AUG N/C -M0801 | 1208 | 2.48 | | 2.48 |
| SEPT N/C -M0901 | 1209 | 2.11 | | 2.11 |
| OCT N/C-M1001 | 1210 | 2.45 | | 2.45 |
| NOV N/C -M1101 | 1211 | 2.09 | | 2.09 |
| DEC N/C -M1201 | 1212 | | 1.94 | 1.94 |
| PDI-TRANSPORTATION CLAIMS | 1228 | 106.00 | 201.00 | 307.00 |
| N' ``ARS-TOY/SCION | 1234 | 25.95 | 3.46 | 29.41 |
| N. CRUCKS-TOY/SCION | 1235 | 13.02 | | 13.02 |
| USED VEH-TOY/SCION OVER 60 DAYS | 1239 | 3.52 | 0.36 | 3.88 |
| PAST DUE-VEH INCENTS-TOY/SCION | 1262 | 2,236,788.00 | 191,462.00 | 2,428,250.00 |
| ---OTHERS -M2250 | 1263 | 2,245.00 | 314.00 | 2,559.00 |
| PAST DUE-HOLDBACK-TOY/SCION | 1264 | 6,666.00 | 1,259.00 | 7,925.00 |
| OTHER U/C OVER 60 DAYS-M2406 | 1342 | 6.66 | 0.72 | 7.38 |
| 12 MOS OBSOLETE-P&A TOY/SCION | 1343 | 599,585.00 | 23,776.00 | 623,361.00 |
| TOYOTA CERTIFIED OVER 60 DAYS-M2408 | 1345 | 3.12 | 0.32 | 3.44 |
| JAN U/C RETAIL-M0103 | 1401 | 0.47 | | 0.47 |
| FEB U/C RETAIL-M0203 | 1402 | 0.55 | | 0.55 |
| MARCH U/C RETAIL-M0303 | 1403 | 0.71 | | 0.71 |
| APR U/C RETAIL-M0403 | 1404 | 0.62 | | 0.62 |
| MAY U/C RETAIL-M0503 | 1405 | 0.70 | | 0.70 |
| JUNE U/C RETAIL-M0603 | 1406 | 0.70 | | 0.70 |
| JULY U/C RETAIL-M0703 | 1407 | 0.71 | | 0.71 |
| AUG U/C RETAIL-M0803 | 1408 | 0.66 | | 0.66 |
| SEPT U/C RETAIL-M0903 | 1409 | 0.52 | | 0.52 |
| OCT U/C RETAIL-M1003 | 1410 | 0.59 | | 0.59 |
| NOV U/C RETAIL-M1103 | 1411 | 0.62 | | 0.62 |
| DEC U/C RETIAL-M1203 | 1412 | | 0.39 | 0.39 |
| DEALER-M8106 | 1429 | 1.00 | | 1.00 |
| MANAGERR-N/C-M8110 | 1431 | 3.00 | | 3.00 |
| ---SERVICE-M8113 | 1433 | 1.00 | | 1.00 |
| ---F&I-M8117 | 1437 | 4.00 | | 4.00 |
| ASST MANAGER-N/C-M8120 | 1441 | 25.00 | | 25.00 |

CONFIDENTIAL

VOYNOW_019636
VOYNOW_019636

| DESCRIPTION | ACCOUNT NUMBER | BEG-BALANCE | CUR-BALANCE | END-BALANCE |
|---|---|---|---|---|
| ---U/C-M8121 | 1442 | 2.00 | | 2.00 |
| ---SERVICE-M8123 | 1443 | 9.00 | | 9.00 |
| ---PARTS-M8125 | 1445 | 8.00 | | 8.00 |
| ---SERVICE-M8133 | 1453 | 19.00 | | 19.00 |
| CLERICAL-SCION | 1460 | 1.00 | | 1.00 |
| CLERICAL-N/C-M8140 | 1461 | 22.00 | | 22.00 |
| ---U/C-M8141 | 1462 | 1.00 | | 1.00 |
| ---OFFICE-M8146 | 1469 | 6.00 | | 6.00 |
| OTHER-N/C-M8150 | 1471 | 25.00 | | 25.00 |
| JAN U/C WHLS-M0104 | 1501 | 0.35 | | 0.35 |
| FEB U/C WHLS-M0204 | 1502 | 0.30 | | 0.30 |
| MARCH U/C WHLS-M0304 | 1503 | 0.31 | | 0.31 |
| APR.U/C WHSL-M0404 | 1504 | 0.41 | | 0.41 |
| MAY U/C WHSL-M0504 | 1505 | 0.29 | | 0.29 |
| JUNE U/C WHSL-N0604 | 1506 | 0.39 | | 0.39 |
| JULY U/C WHLS-N0704 | 1507 | 0.28 | | 0.28 |
| AUG U/C WHLS-M0804 | 1508 | 0.27 | | 0.27 |
| SEPT U/C WHLS-M0904 | 1509 | 0.35 | | 0.35 |
| OCT U/C WHLS-M1004 | 1510 | 0.28 | | 0.28 |
| NOV U/C WHLS-M1104 | 1511 | 0.31 | | 0.31 |
| DEC U/C WHLS-M1204 | 1512 | | 0.42 | 0.42 |
| PRIOR YR N/C TOT GROSS | 1701 | 5,200,233.00 | 586,728.00 | 5,786,961.00 |
| PRIOR YR U/C TOT GROSS | 1702 | 2,368,347.00 | 148,312.00 | 2,516,659.00 |
| P' YR SERVICE TOTALS | 1703 | 2,886,170.00 | 316,764.00 | 3,202,934.00 |
| P. YR PARTS TOT GROSS | 1705 | 2,198,695.00 | 196,630.00 | 2,395,325.00 |
| ---TOTAL EXPENSE-M9070 | 1707 | 10,318,574.00 | 2,174,228.00 | 12,492,802.00 |
| ---NET ADD/DED-M9090 | 1709 | 222,295.00 | | 222,295.00 |
| ---BONUS-M9100 | 1710 | | 1,000,000.00 | 1,000,000.00 |
| ---N/C UNITS-M9010 | 1720 | 23.50 | 2.18 | 25.68 |
| ---U/C UNITS-M9020 | 1722 | 7.02 | 0.50 | 7.52 |
| PRIOR YR TOT$$ SLS-M9000 | 1730 | 98,697,814.00 | 8,804,383.00 | 107,502,197.00 |
| CUST LABOR RATE-M4400 | 1800 | 112.00 | | 112.00 |
| WARR LABOR RATE-M4420 | 1801 | 106.00 | | 106.00 |
| PDI LABOR RATE-M4440 | 1803 | 96.00 | | 96.00 |
| CUST MECH LABOR OTHER RATE | 1804 | 112.00 | | 112.00 |
| CUST MECH LABOR RATE-SCION | 1828 | 112.00 | | 112.00 |
| INTERNAL MECH LABOR RATE-SCION | 1830 | 96.00 | | 96.00 |
| TRADE-IN REC USED CAR SALE | 1894 | 1.86 | 0.15 | 2.01 |
| TRADE-INS FROM N/C-M8000 | 1994 | 6.20 | 0.56 | 6.76 |
| TRADE INS FROM N/T-M8002 | 1996 | 1.04 | | 1.04 |
| | TOTAL MEMO | 127,850,997.71 | 13,625,263.41 | 141,476,261.12 |
| PETTY CASH FUND | 2000 | 500.00 | | 500.00 |
| PAYROLL HRA ACCOUNT | 2015 | 134,145.34 | -5,868.96 | 128,276.38 |
| DMV - MARATHON BANK | 2016 | -4,639.52 | 10,248.42 | 5,608.90 |
| PAYROLL - MARATHON BANK | 2017 | -99,917.31 | 108,241.44 | 8,324.13 |
| CASH-MARATHON NATIONAL BANK OPERATING ACCT | 2018 | 1,524,773.76 | -93,221.49 | 1,431,552.27 |
| MARATHON BANK REFUND DEP ACCT | 2021 | -2,225.85 | -135.00 | -2,360.85 |
| D ]CT KOUFAKIS CHILDREN | 2022 | 850,000.00 | | 850,000.00 |
| DEPOSIT ACCT - CHASE | 2026 | 6,000,000.00 | -1,000,000.00 | 5,000,000.00 |

01/18/2016 VOYNOW
10:21:19

STAR TOYOTA OF BAYSIDE
TRIAL BALANCE 12/2015

0370
PAGE 3

| D   CRIPTION . . . . . . . . . . | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| LEASE CONTRACT IN TRANSIT | 2030 | 947,585.51 | -40,064.48 | 907,521.03 |
| CONTRACTS IN TRANSIT | 2031 | 2,417,863.54 | -613,891.86 | 1,803,971.68 |
| SERVICE AND PARTS ACCTS | 2100 | 588,805.34 | -39,960.91 | 548,844.43 |
| CREDIT CARDS-AMEX | 2101 | 17,962.52 | 59,769.98 | 77,732.50 |
| CREDIT CARD-MASTER/VISA | 2102 | 63,867.73 | -27,488.49 | 36,379.24 |
| CREDIT CARDS-DISCOVER | 2103 | 500.00 | 2,553.51 | 3,053.51 |
| WARRANTY CLAIMS-TOY/SCION | 2200 | 78,489.24 | -15,541.80 | 62,947.44 |
| TMIS CLAIMS | 2201 | 1,673.57 | -159.22 | 1,514.35 |
| PDS | 2210 | 6,815.80 | -1,696.00 | 5,119.80 |
| VEHICLE INCENTIVES-TOY/SCION | 2240 | 457,407.70 | -66,092.00 | 391,315.70 |
| HOLDBACK REC-TOY/SCION | 2245 | 122,565.00 | 9,088.00 | 131,653.00 |
| FLOOR PLAN ASSISTANCE | 2250 | 55,950.00 | 3,001.00 | 58,951.00 |
| TOYOTA CARE RECEIVABLES | 2255 | 3,460.30 | 5,909.75 | 9,370.05 |
| FIN RESERVES-TD BANK | 2270 | 942.95 | 8,653.80 | 9,596.75 |
| FIN.RESERVES-TMCC | 2271 | 42,964.88 | -6,363.30 | 36,601.58 |
| FIRST NIAGRA BANK | 2272 | 5,069.40 | -321.36 | 4,748.04 |
| SANTANDER FINS RES | 2273 | 11,400.80 | -6,850.80 | 4,550.00 |
| FIN.RESERVE-CAPITAL ONE | 2274 | 26,100.77 | -11,865.65 | 14,235.12 |
| FIN RESERVE-VALLEY NATIONAL BANK | 2275 | 1,782.76 | 7,305.00 | 9,087.76 |
| FINANCE RESERVES-CREDIT UNION BANKS | 2276 | 7,230.53 | -3,629.37 | 3,601.16 |
| FUSION FINANCE RESERVE | 2277 | 759.00 | -466.00 | 293.00 |
| NEW VEHICLES-TOY/SCION | 2320 | 9,015,234.92 | 333,716.52 | 9,348,951.44 |
| INVENT COST CAPITALIZATION | 2321 | 126,711.12 | | 126,711.12 |
| TO  TA/SCION USED VEHICLES | 2400 | 314,590.29 | 34,858.48 | 349,448.77 |
| U   VEHICLES -OTHER INVENTORIES | 2405 | 883,857.83 | -151,218.48 | 732,639.35 |
| USED VEH-TOY-CERTIFIED | 2407 | 1,005,315.10 | 213,686.48 | 1,219,001.58 |
| P&A-TOYOTA/SCION | 2410 | 447,015.02 | -137,046.64 | 309,968.38 |
| TIRES,GAS,OIL | 2430 | 2,154.00 | 258.00 | 2,412.00 |
| GAS, OIL AND GREASE | 2440 | 2,819.26 | | 2,819.26 |
| SUBLET REPAIRS | 2460 | 185.00 | -185.00 | |
| WORK IN PROC-LABOR | 2470 | 2,511.13 | -1,661.15 | 849.98 |
| PREPAID TAXES | 2510 | 93,263.00 | | 93,263.00 |
| PREPAID INSURANCE | 2520 | 52,443.25 | -42,443.25 | 10,000.00 |
| PREPAID OTHER | 2560 | 153,733.53 | 4,230.00 | 157,963.53 |
| SERVICE EQUIPMENT | 2720 | 304,344.87 | | 304,344.87 |
| RES FOR DEP.-SVC EQ | 2721 | -304,344.07 | | -304,344.07 |
| PARTS & ACCESS-EQUIP | 2730 | 22,642.19 | | 22,642.19 |
| ACCUM DEPR FURNSIGNFIX | 2731 | -22,642.19 | | -22,642.19 |
| FURNITURE & FIXTURES | 2740 | 334,402.96 | | 334,402.96 |
| RES FOR DEP- F&F | 2741 | -278,630.61 | | -278,630.61 |
| COMPANY VEHICLES | 2750 | 5,730.00 | | 5,730.00 |
| RES FOR DEP.-VEH. | 2751 | -5,730.00 | | -5,730.00 |
| LEASEHOLD IMPROVEMENTS | 2760 | 1,406,354.12 | | 1,406,354.12 |
| AMORT-LEASEHOLD | 2761 | -942,821.09 | | -942,821.09 |
| DEPOSITS ON CONTRACTS | 2800 | 249,360.00 | | 249,360.00 |
| ACCTS REC-MICHAEL KOUFAKIS | 2821 | 1,296,652.14 | -817,074.81 | 479,577.33 |
| EMPLOYEE ADVANCES | 2830 | 12,987.58 | 6,065.47 | 19,053.05 |
| INVESTMENT IN AFFILIATED CO | 2845 | 1,681,791.75 | -33,000.00 | 1,648,791.75 |
| DUE FROM KOUFAKIS REALTY | 2846 | 4,120,000.00 | -50,000.00 | 4,070,000.00 |
| O   NON-FRANCHISED ASSETS | 2850 | 1,000,000.00 | | 1,000,000.00 |
| ACCUM.AMORT-GOODWILL | 2851 | -1,000,000.00 | | -1,000,000.00 |
| | TOTAL ASSETS | 33,241,764.86 | -2,358,660.17 | 30,883,104.69 |

CONFIDENTIAL

VOYNOW_019638
VOYNOW_019638

```
01/18/2016 VOYNOW                            STAR TOYOTA OF BAYSIDE                              0370
10:21:19                                     TRIAL BALANCE 12/2015                              PAGE 4
```

| D  E S C R I P T I O N . . . . . . . . . . . . . | ACCOUNT NUMBER | BEG-BALANCE. . . . . . . | CUR-BALANCE. . . . . . . | END-BALANCE. . . . . . . |
|---|---|---|---|---|
| ACCOUNTS PAYABLE | 3000 | -745,973.36 | 245,120.93 | -500,852.43 |
| EXTENDED WARRANTIES PAYABLE | 3001 | -75,705.74 | 7,701.66 | -68,004.08 |
| CUSTOMER DEPOSITS | 3020 | -63,573.90 | -44,719.61 | -108,293.51 |
| LICENSE AND TITLES | 3030 | -34,471.08 | 9,607.78 | -24,863.30 |
| ACCRUED INTERSET | 3100 | -15,035.63 | -432.95 | -15,468.58 |
| DRAW FOR SALES SALARY | 3119 | 5,000.00 | | 5,000.00 |
| ACCRUED PAYROLL | 3120 | -183,488.01 | -40,321.98 | -223,809.99 |
| ACCRUED PAYROLL TAXES | 3130 | -1,583.29 | -4,492.92 | -6,076.21 |
| SALES TAX-NYC-S&P | 3140 | -6,627.94 | 88.04 | -6,539.90 |
| SALES TAX SUFFOLK | 3142 | -3,802.96 | -1,304.22 | -5,107.18 |
| SALES TAX NASSAU | 3143 | -34,827.66 | -528.59 | -35,356.25 |
| SALES TAX OTHER | 3144 | -1,775.92 | 719.68 | -1,056.24 |
| SALES TAX-NYC-VEHICLES | 3146 | -245,227.05 | 25,218.61 | -220,008.44 |
| SALES TAX-OUT OF NYS | 3147 | -134.14 | | -134.14 |
| TIRE TAX - | 3150 | -9,265.00 | 6,672.50 | -2,592.50 |
| FIRST SERVICE | 3190 | -116,541.21 | | -116,541.21 |
| ACCRUED USED CAR MAINT. | 3222 | -7,642.89 | 53.20 | -7,589.69 |
| ACCRUED LEMON LAW EXPENSE | 3223 | -33,574.42 | 7,114.14 | -26,460.28 |
| ACCRUED WE OWE CUSTOMER | 3225 | -153,279.73 | -18,624.25 | -171,903.98 |
| NOTES PAYABLE,VEHICLES | 3300 | -11,331,090.59 | 144,491.51 | -11,186,599.08 |
| OFFICER NOTES | 3530 | -0.25 | | -0.25 |
| LIFO RESERVES-NEW VEHICLES | 3801 | -977,698.03 | 116,222.68 | -861,475.35 |
| | | ------------------- | ------------------- | ------------------- |
| TOTAL LIABILITIES | | -14,036,318.80 | 452,586.21 | -13,583,732.59 |
| | | | | |
| CAPITAL STOCK | 3900 | -1,200,000.00 | | -1,200,000.00 |
| RETAINED EARNINGS | 3920 | -13,968,614.47 | | -13,968,614.47 |
| ADJUSTMENTS-2002 | 3921 | -834,187.15 | | -834,187.15 |
| RETAINED EARNINGS FOR ADJ 2014 | 3922 | 91,143.07 | | 91,143.07 |
| | | ------------------- | ------------------- | ------------------- |
| TOTAL NET WORTH | | -15,911,658.55 | 0.00 | -15,911,658.55 |
| | | | | |
| SLS - YARIS-RETAIL | 4000 | -136,367.84 | | -136,367.84 |
| SLS - YARIS-LEASE | 4002 | -31,942.95 | | -31,942.95 |
| SLS - NEW TRUCK-TOYOTA-SIENNA RETAIL | 4010 | -12,908,464.19 | -1,056,181.51 | -13,964,645.70 |
| SLS - NEW TRUCK - TOYOTA-SIENNA LEASE | 4012 | -3,091,122.47 | -166,357.04 | -3,257,479.51 |
| SLS - SCION XD/IM RTL | 4015 | -20,140.00 | -40,618.00 | -60,758.00 |
| SLS - SCION XD/IM LSE | 4017 | -20,640.00 | | -20,640.00 |
| NEW CAR-COROLLA | 4020 | -3,157,823.42 | -254,237.00 | -3,412,060.42 |
| SLS - LEASE COROLLA | 4022 | -2,313,525.06 | -141,510.36 | -2,455,035.42 |
| SLS - RETAIL - VENZA | 4030 | -1,468,803.82 | -32,524.16 | -1,501,327.98 |
| SLS - LEASE VENZA | 4032 | -810,874.77 | | -810,874.77 |
| SLS - NC-SCION-tC-RTL | 4035 | -45,659.00 | | -45,659.00 |
| SLS - NC-SCION-tC-LSE | 4037 | -107,683.00 | | -107,683.00 |
| SLS - NC-SCION-xB-RTL | 4040 | -36,622.00 | -37,730.00 | -74,352.00 |
| SLS - NC-SCION-xB-LSE | 4042 | -35,356.50 | | -35,356.50 |
| NEW CAR-CAMRY | 4050 | -6,271,890.05 | -279,591.62 | -6,551,481.67 |
| SLS - LEASE CAMRY | 4052 | -3,104,553.92 | -449,913.24 | -3,554,467.16 |
| SLS - NEW CAR RETAIL AVALON | 4060 | -1,856,137.46 | -198,585.00 | -2,054,722.46 |
| S      LEASE AVALON | 4062 | -676,304.68 | | -676,304.68 |
| SLS - NEW TRUCK- TOYOTA-RAV4 RETAIL | 4065 | -12,724,908.11 | -1,201,648.83 | -13,926,556.94 |

Handwritten annotation near LICENSE AND TITLES row: 4481.23 posted 12/14

CONFIDENTIAL

VOYNOW_019639
VOYNOW_019639

```
01/18/2016 VOYNOW                        STAR TOYOTA OF BAYSIDE                          0370
10:21:19                                 TRIAL BALANCE 12/2015                         PAGE 5
```

| D    CRIPTION............ | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| SLS - NEW TRUCK- TOYOTA-RAV4 LEASE | 4067 | -5,183,572.45 | -408,563.37 | -5,592,135.82 |
| SLS - NEW TRUCK- TOYOTA-4RUNNER RETAIL | 4070 | -1,317,584.65 | -76,639.00 | -1,394,223.65 |
| SLS - NEW TRUCK- TOYOTA-4RUNNER LEASE | 4072 | -242,318.17 | | -242,318.17 |
| SLS - NEW TRUCK- TOYOTA-HIGHLANDER RETAIL | 4075 | -6,833,990.18 | -666,419.50 | -7,500,409.68 |
| SLS - NEW TRUCK- TOYOTA-HIGHLANDER LEASE | 4077 | -2,625,503.32 | -315,040.34 | -2,940,543.66 |
| SLS - NEW TRUCK- TOYOTA-SEQUOIA RETAIL | 4080 | -430,492.65 | | -430,492.65 |
| SLS - NEW TRUCK- TOYOTA- LAND CRUISER RETAIL | 4090 | -66,761.99 | | -66,761.99 |
| SLS - C/S - PRIUS RETAIL | 4095 | -2,052,484.75 | -166,313.91 | -2,218,798.66 |
| SLS - PRIUS LEASE | 4097 | -1,081,468.84 | -45,305.89 | -1,126,774.73 |
| SLS - TACOMA 2WD | 4100 | -24,599.00 | | -24,599.00 |
| SLS - TACOMA 4WD | 4110 | -494,286.16 | -32,008.27 | -526,294.43 |
| SLS - TACOMA-4WD-LEASE | 4112 | -236,951.28 | | -236,951.28 |
| SLS - SCION FRS-RTL | 4115 | -242,818.00 | | -242,818.00 |
| SLS - SCION FRS-LSE | 4117 | -82,019.50 | | -82,019.50 |
| SLS - N/T TOYOTA-RETAIL-TUNDRA-4WD | 4130 | -628,945.84 | -60,000.00 | -688,945.84 |
| SLS - N/T TOYOTA-LEASE-TUNDRA-4WD | 4132 | -90,074.08 | | -90,074.08 |
| SLS - SCION IA RTL | 4140 | -35,140.00 | | -35,140.00 |
| SLS - SCION IA LEASE | 4142 | -17,595.00 | | -17,595.00 |
| SLS - AFTERMARKET | 4250 | -1,756,496.99 | -114,332.74 | -1,870,829.73 |
| SLS - SERVICE CONTRACTS-NEW | 4270 | -1,074,945.46 | -72,455.00 | -1,147,400.46 |
| SLS-TOY/SCION UV AFT RECON NON CERT-RTL | 4300 | -2,491,629.83 | -151,335.80 | -2,642,965.63 |
| SLS - USED OTHER RETAIL SALES | 4310 | -2,882,233.35 | -149,420.32 | -3,031,653.67 |
| SLS - USED VEHICLE-TOYOTA CERTIFIED-RETAIL | 4320 | -5,555,233.48 | -342,027.78 | -5,897,261.26 |
| U    VEHICLES-WHOLESALES | 4340 | -1,154,681.67 | -187,204.38 | -1,341,886.05 |
| S.  .FTMKT-ALL NON-CERT VEH F&I | 4350 | -311,855.00 | -15,783.00 | -327,638.00 |
| SLS-SVC CONT-ALL NON CERT V F&I | 4370 | -521,979.00 | -27,160.00 | -549,139.00 |
| CUSTOMER MECH. LBR. | 4400 | -2,178,214.38 | -192,712.93 | -2,370,927.31 |
| SLS-WARR MECH LBR-TOY/SCION | 4420 | -801,481.63 | -73,956.73 | -875,438.36 |
| SLS - INTERNAL MECHANICAL LABOR TOYOTA | 4430 | -178,007.98 | -19,268.98 | -197,276.96 |
| SLS-PRE-DELIVERY SVC-TOY/SCION | 4440 | -215,370.96 | -20,439.66 | -235,810.62 |
| SLS - TOYOTA CARE/SCION SRV MECH | 4455 | -384,030.08 | -35,722.00 | -419,752.08 |
| SUBLET REPAIRS, MECH. | 4460 | -296,147.29 | -19,164.16 | -315,311.45 |
| P & A, RO, MECH. | 4700 | -1,662,962.57 | -138,783.09 | -1,801,745.66 |
| SLS-P&A RO WARR-TOY/SCION | 4720 | -1,160,480.57 | -90,630.98 | -1,251,111.55 |
| P & A, INTERNAL | 4730 | -165,419.98 | -18,758.52 | -184,178.50 |
| SLS-P&A COUNTER RETAIL-TOY/SCION | 4740 | -330,014.66 | -22,484.76 | -352,499.42 |
| SLS-P&A WHOLESALE-ALL TOY/SCION | 4750 | -6,249,028.29 | -553,485.93 | -6,802,514.22 |
| SLS - P&A -TBD | 4755 | -138,444.81 | -11,920.13 | -150,364.94 |
| TIRES,GAS,OIL | 4770 | -55,046.72 | -5,932.22 | -60,978.94 |
| SLS - APTMKT-TOY CERT UV F&I | 4950 | -254,283.00 | -19,360.00 | -273,643.00 |
| SLS - SVC CONT-TOY CERT UV F&I | 4970 | -483,652.00 | -41,340.00 | -524,992.00 |
| | TOTAL SALES | -100,807,064.80 | -7,952,866.15 | -108,759,930.95 |
| C/S - YARIS-RETAIL | 6000 | 133,960.55 | | 133,960.55 |
| C/S - YARIS-LEASE | 6002 | 31,799.44 | | 31,799.44 |
| C/S - NEW TRUCK-TOYOTA-SIENNA RETAIL | 6010 | 12,624,105.02 | 1,044,457.40 | 13,668,562.42 |
| C/S - NEW TRUCK - TOYOTA-SIENNA LEASE | 6012 | 2,969,630.43 | 164,851.26 | 3,134,481.69 |
| C/S - SCION XD/IM COST | 6015 | 19,206.03 | 39,310.05 | 58,516.08 |
| C     SCION XD/IM LSE | 6017 | 19,712.27 | | 19,712.27 |
| C/S-NEW CAR-COROLLA | 6020 | 3,109,765.47 | 249,520.11 | 3,359,285.58 |

CONFIDENTIAL

VOYNOW_019640
VOYNOW_019640

```
01/18/2016 VOYNOW                        STAR TOYOTA OF BAYSIDE                                    0370
10:21:19                                 TRIAL BALANCE 12/2015                                    PAGE 6
```

| D      C R I P T I O N . . . . . . . . . . .   | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|------------------------------------------------|----------------|--------------------|--------------------|--------------------|
| C/S - LEASE COROLLA SALES                      | 6022           | 2,245,083.58       | 135,404.17         | 2,380,487.75       |
| C/S - NEW CAR - VENZA RETAIL                   | 6030           | 1,439,275.30       | 32,504.16          | 1,471,779.46       |
| C/S - LEASE VENZA SALES                        | 6032           | 788,549.22         |                    | 788,549.22         |
| C/S - NC-SCION-tC-RTL                          | 6035           | 43,764.84          |                    | 43,764.84          |
| C/S - NC-SCION-tC-LSE                          | 6037           | 102,995.78         |                    | 102,995.78         |
| C/S - NC-SCION-xB-RTL                          | 6040           | 35,052.76          | 36,020.30          | 71,073.06          |
| C/S - NC-SCION-xB-LSE                          | 6042           | 33,740.00          |                    | 33,740.00          |
| NEW CAR-CAMRY                                  | 6050           | 6,160,291.31       | 278,495.65         | 6,438,786.96       |
| C/S - LEASE CAMRY SALES                        | 6052           | 3,010,286.04       | 439,840.25         | 3,450,126.29       |
| C/S - NEW CAR-RETAIL AVALON                    | 6060           | 1,804,726.74       | 191,760.71         | 1,996,487.45       |
| C/S - LEASE AVALON SALES                       | 6062           | 651,849.04         |                    | 651,849.04         |
| C/S - NEW TRUCK- TOYOTA-RAV4 RETAIL            | 6065           | 12,524,033.59      | 1,188,866.76       | 13,712,900.35      |
| C/S - NEW TRUCK- TOYOTA-RAV4 LEASE             | 6067           | 5,050,203.13       | 405,388.90         | 5,455,592.03       |
| C/S - NEW TRUCK- TOYOTA-4RUNNER RETAIL         | 6070           | 1,254,426.20       | 71,050.54          | 1,325,476.74       |
| C/S - NEW TRUCK- TOYOTA-4RUNNER LEASE          | 6072           | 231,670.94         |                    | 231,670.94         |
| C/S - NEW TRUCK- TOYOTA-HIGHLANDER RETAIL      | 6075           | 6,450,104.03       | 648,231.61         | 7,098,335.64       |
| C/S - NEW TRUCK- TOYOTA-HIGHLANDER LEASE       | 6077           | 2,458,793.39       | 297,433.09         | 2,756,226.48       |
| C/S - NEW TRUCK- TOYOTA-SEQUOIA RETAIL         | 6080           | 417,023.66         |                    | 417,023.66         |
| SLS - NEW TRUCK- TOYOTA- LAND CRUISER RETAIL   | 6090           | 65,562.24          |                    | 65,562.24          |
| C/S - PRIUS RETAIL                             | 6095           | 2,010,492.11       | 165,536.84         | 2,176,028.95       |
| C/S - PRIUS LEASE                              | 6097           | 1,050,365.94       | 44,815.43          | 1,095,181.37       |
| C/S - NEW CAR LIFO ADJUSTMENT-TOYOTA           | 6098           |                    | -116,222.68        | -116,222.68        |
| CAR INCENTIVES                                 | 6099           | -1,395,578.35      | -136,468.00        | -1,532,046.35      |
| C        TACOMA 2WD                            | 6100           | 24,135.27          |                    | 24,135.27          |
| C,       TACOMA 4WD                            | 6110           | 470,063.06         | 31,988.27          | 502,051.33         |
| C/S - TACOMA-4WD-LEASE                         | 6112           | 220,391.71         |                    | 220,391.71         |
| C/S - SCION FRS-RTL                            | 6115           | 236,660.66         |                    | 236,660.66         |
| C/S - SCION FRS-LSE                            | 6117           | 79,341.63          |                    | 79,341.63          |
| C/S - N/T TOYOTA-RETAIL-TUNDRA-4WD             | 6130           | 599,518.44         | 55,198.03          | 654,716.47         |
| C/S - N/T TOYOTA-LEASE-TUNDRA-4WD              | 6132           | 88,373.09          |                    | 88,373.09          |
| C/S - SCION IA COST                            | 6140           | 33,806.90          |                    | 33,806.90          |
| C/S - SCION IA LEASE                           | 6142           | 16,820.00          |                    | 16,820.00          |
| C/S - FIN INC-TOY CER UV F&I                   | 6180           | -135,126.51        | -8,284.96          | -143,411.47        |
| C/S - AFTERMARKET                              | 6250           | 401,745.68         | 23,129.00          | 424,874.68         |
| SERVICE CONTRACTS - NEW                        | 6270           | 401,073.00         | 28,084.00          | 429,157.00         |
| C/S - SERV CONT CHARGEBACK                     | 6271           | 63,999.89          | 16,586.99          | 80,586.88          |
| FINANCE INCOME - NEW                           | 6280           | -596,428.15        | -40,058.21         | -636,486.36        |
| C/S - RESERVE CHARGEBACK TOYOTA                | 6281           | 100.00             |                    | 100.00             |
| C/S-TOY/SCION UV AFT RECON NON CERT-RTL        | 6300           | 2,202,003.04       | 122,168.75         | 2,324,171.79       |
| C/S-TOY/SCION NON CERT UV RECON-RTL            | 6305           | 1,228.64           |                    | 1,228.64           |
| C/S - USED OTHER RETAIL SALES                  | 6310           | 2,555,468.01       | 132,583.42         | 2,688,051.43       |
| C/S - USED VEHICLE-TOYOTA CERTIFIED-RETAIL     | 6320           | 5,103,737.27       | 312,701.76         | 5,496,439.03       |
| USED VEHICLES-C/S-WHLSE                        | 6340           | 1,188,191.77       | 189,997.51         | 1,378,189.28       |
| C/S-AFTMKT-ALL NON CERT VEH F&I                | 6350           | 24,637.00          | 675.00             | 25,312.00          |
| C/S-SVC CONT-ALL NON CERT V F&I                | 6370           | 232,542.00         | 13,254.00          | 245,796.00         |
| C/S-SVC CONT CHGBK-ALL NON CERT VEH F&I        | 6371           | 1,476.09           |                    | 1,476.09           |
| C/S-FIN INC-ALL NON CERT VEH F&I               | 6380           | -151,689.83        | -5,806.33          | -157,496.16        |
| C\S, CUST. LABOR                               | 6400           | 414,536.02         | 37,086.10          | 451,622.12         |
| C/S-WARR MECH LBR-TOY/SCION                    | 6420           | 158,822.94         | 23,469.59          | 182,292.53         |
| C       INT MECH LBR TOYOTA                    | 6430           | 42,728.31          | 4,882.60           | 47,610.91          |
| C/S-PRE-DELIVERY SVC-TOY/SCION                 | 6440           | 80,209.60          | 7,420.00           | 87,629.60          |

CONFIDENTIAL

VOYNOW_019641
VOYNOW_019641

```
01/18/2016 VOYNOW                          STAR TOYOTA OF BAYSIDE                                    0370
10:21:19                                    TRIAL BALANCE 12/2015                                 PAGE 7
```

| D    CRIPTION. . . . . . . . . . . . | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| C/S - UNAPPLIED LABOR TOYOTA | 6450 | 144,350.42 | 23,547.54 | 167,897.96 |
| C/S - TOY CARE/SCION SVC MECH | 6455 | 34,094.76 | 3,139.30 | 37,234.06 |
| C\S, SUBLET REP. | 6460 | 294,456.88 | 19,164.16 | 313,621.04 |
| P&A, R.O., MECH. | 6700 | 1,025,269.91 | 84,664.63 | 1,109,934.54 |
| C/S-P&A RO WARR-TOY/SCION | 6720 | 744,848.88 | 66,226.21 | 811,075.09 |
| C\S, P&A, INTERNAL | 6730 | 134,248.08 | 15,199.59 | 149,447.67 |
| C/S-P&A COUNTER RETAIL-TOY/SCION | 6740 | 216,677.12 | 14,804.97 | 231,482.09 |
| C/S-P&A WHOLESALE-ALL TOY/SCION | 6750 | 5,414,539.53 | 484,339.87 | 5,898,879.40 |
| C/S - TOYOTA CARE/SCION SVC MECH PARTS | 6755 | 108,508.79 | 9,341.23 | 117,850.02 |
| C/S, TIRES,GAS,OIL | 6770 | 33,848.49 | 5,033.06 | 38,881.55 |
| C/S - PURCHASE DISCOUNT EARNED | 6799 | -82,337.58 | -1,064.68 | -83,402.26 |
| C/S - AFTMKT-TOY CERT UV F&I | 6950 | 21,439.00 | 3,020.00 | 24,459.00 |
| C/S - SVC CONT-TOY CERT UV F&I | 6970 | 138,606.00 | 11,236.00 | 149,842.00 |
| | | ------------------ | ------------------ | ------------------ |
| TOTAL COST OF SALES | | 87,407,806.51 | 6,864,523.95 | 94,272,330.46 |
| | | | | |
| SALES COMPENSATION-NEW | 7001 | 1,183,602.07 | 96,866.79 | 1,280,468.86 |
| SALES COMPENSATION-USED | 7002 | 617,392.15 | 47,950.26 | 665,342.41 |
| SALES COMPENSATION-SERVICE | 7003 | 504,069.02 | 45,142.35 | 549,211.37 |
| SALES COMPENSATION-PARTS | 7005 | 183,253.07 | 18,270.42 | 201,523.49 |
| SUPRV COMPENSATION N/C | 7011 | 400,575.66 | 38,523.59 | 439,099.25 |
| U/C SUPERVISION COMPENSATION | 7012 | 338,891.44 | 23,726.07 | 362,617.51 |
| SUPR COMPENSATION SERV | 7013 | 242,928.68 | 35,067.20 | 277,995.88 |
| S'   COMPENSATION PARTS | 7015 | 125,012.52 | 10,495.84 | 135,508.36 |
| DL .ERY EXP - NEW | 7021 | -153,214.30 | -14,851.47 | -168,065.77 |
| DELIVERY EXP - USED | 7022 | 19,723.88 | 1,988.84 | 21,712.72 |
| F & I COMM NEW | 7031 | 403,909.04 | 26,374.60 | 430,283.64 |
| F & I COMM USED | 7032 | 173,104.03 | 11,303.33 | 184,407.36 |
| ADVERTISING-NEW CAR | 7041 | 547,241.97 | 37,090.95 | 584,332.92 |
| ADVERTISING-USED CAR | 7042 | 224,403.35 | 20,915.36 | 245,318.71 |
| ADVERTISINT-SERVICE | 7043 | 33,105.68 | 5,936.47 | 39,042.15 |
| ADVERTISING-PARTS | 7045 | 26,588.80 | 5,936.48 | 32,525.28 |
| FLOOR PLAN-NEW CAR | 7051 | -337,123.34 | -33,401.49 | -370,524.83 |
| FLOR PLAN-USED CAR | 7052 | 2,504.61 | | 2,504.61 |
| NEW CAR POLICY | 7111 | 14,507.60 | 805.28 | 15,312.88 |
| USED CAR POLICY | 7112 | 8,435.27 | 100.16 | 8,535.43 |
| SHOP POLICY | 7113 | 44,472.87 | 5,284.48 | 49,757.35 |
| PARTS POLICY | 7115 | 20,288.89 | 2,880.46 | 23,169.35 |
| CLAIMS ADJ.-SERV | 7123 | 0.01 | | 0.01 |
| N\C DEMO EXPENSE | 7141 | 13,279.58 | 1,200.00 | 14,479.58 |
| DEMO EXPENSE USED CAR DEPT | 7142 | 600.00 | | 600.00 |
| DEMO EXP-SERVICE | 7143 | 3,120.00 | 540.00 | 3,660.00 |
| DEMO EXP-PARTS | 7145 | 150.02 | | 150.02 |
| NEW CAR INV MAINT | 7151 | 247.01 | | 247.01 |
| USED CAR INVENTORY MAINT | 7152 | 11.75 | | 11.75 |
| PARTS INV MAINT | 7155 | 60.00 | | 60.00 |
| N\C PERSONNEL TR. | 7161 | 11,272.25 | 2,703.39 | 13,975.64 |
| PERSONNEL TRAINING-USED CAR | 7162 | 390.00 | 540.68 | 930.68 |
| SERV PERSONNEL TR. | 7163 | 69,088.82 | 2,479.69 | 71,568.51 |
| P.    PERSONNEL TR. | 7165 | 4,197.27 | 4,281.01 | 8,478.28 |
| N\C OUTSIDE SERV | 7171 | 95,419.80 | 506,673.91 | 602,093.71 |

CONFIDENTIAL

VOYNOW_019642
VOYNOW_019642

```
01/18/2016 VOYNOW                         STAR TOYOTA OF BAYSIDE                               0370
10:21:19                                   TRIAL BALANCE 12/2015                             PAGE 8
```

| D    C R I P T I O N . . . . . . . . . . . . . | ACCOUNT NUMBER | BEG-BALANCE...... | CUR-BALANCE....... | END-BALANCE...... |
|---|---|---|---|---|
| O/S U/C | 7172 | 36,643.16 | 100,689.23 | 137,332.39 |
| SERV OUTSIDE SERV | 7173 | 60,060.91 | 256,904.39 | 316,965.30 |
| PARTS OUTSIDE SERV | 7175 | 18,669.71 | 151,183.86 | 169,853.57 |
| SERVICE FREIGHT | 7183 | 592.46 | 82.55 | 675.01 |
| FREIGHT | 7185 | 4,151.16 | 379.19 | 4,530.35 |
| N\C SUPP & SM TOOLS | 7191 | 95,672.68 | 7,744.67 | 103,417.35 |
| SUPPLIES AND SMALL TOOLS U/C | 7192 | 20,421.85 | 1,554.00 | 21,975.85 |
| SERV SUPP & SM TOOLS | 7193 | 107,591.90 | 12,162.74 | 119,754.64 |
| PARTS SUPP & SN TOOLS | 7195 | 31,021.36 | 2,148.58 | 33,169.94 |
| N/C LAUNDRY & UNIFORMS | 7201 | 1,030.70 | 130.00 | 1,160.70 |
| SERVICE-LAUNDRY & UNIFORMS | 7203 | 8,887.34 | 14.00 | 8,901.34 |
| PARTS-LAUNDRY & UNIFORMS | 7205 | 7,570.23 | 6.00 | 7,576.23 |
| MISC EXP - N\C | 7231 | 14.98 | | 14.98 |
| MISC EXP - SERV | 7233 | 164.60 | | 164.60 |
| MISC EXP - PARTS | 7235 | 192.21 | | 192.21 |
| N\C SALARIES | 7251 | 214,376.19 | 24,408.85 | 238,785.04 |
| SALARIES & WAGES-U/C | 7252 | 117,375.74 | 13,469.35 | 130,845.09 |
| SALARIES & WAGES- SERVICE | 7253 | 318,877.41 | 20,570.58 | 339,447.99 |
| SALARIES & WAGES-PARTS | 7255 | 187,403.36 | 19,720.33 | 207,123.69 |
| N\C CLERICAL SALARIES | 7261 | 111,528.03 | 11,472.79 | 123,000.82 |
| CLERICAL SALARIES-UC | 7262 | 45,827.30 | 4,606.55 | 50,433.85 |
| SERV CLERICAL SALARIES | 7263 | 108,851.19 | 10,915.53 | 119,766.72 |
| PARTS CLERICAL SALARIES | 7265 | 82,411.81 | 8,782.77 | 91,194.58 |
| V ION & TIME OFF- SERVICE DEPT. | 7273 | 44,013.66 | 15,650.00 | 59,663.66 |
| R  FOR STORAGE | 7401 | 416,056.71 | 42,421.66 | 458,478.37 |
| RENT-U/C DEPT | 7402 | 405,356.63 | 38,608.83 | 443,965.46 |
| SERVICE RENT | 7403 | 312,017.41 | 134,019.26 | 446,036.67 |
| PARTS RENT | 7405 | 236,727.14 | 134,021.14 | 370,748.28 |
| N/C ADM. SAL | 7411 | 159,609.70 | 19,034.51 | 178,644.21 |
| SALARIES-ADMIN&GENEERAL | 7412 | 31,921.25 | 3,806.85 | 35,728.10 |
| SERV ADM SAL | 7413 | 79,805.09 | 9,517.28 | 89,322.37 |
| PARTS ADM SAL | 7415 | 47,883.12 | 5,710.37 | 53,593.49 |
| N/C OWN SAL | 7421 | 166,600.00 | 16,100.00 | 182,700.00 |
| OWNERS SALARIES | 7422 | 33,320.00 | 3,220.00 | 36,540.00 |
| SERV OWN SAL | 7423 | 83,300.00 | 8,050.00 | 91,350.00 |
| PARTS OWN SAL | 7425 | 49,980.00 | 4,830.00 | 54,810.00 |
| N/C P.R. TAXES | 7431 | 268,426.02 | 30,716.64 | 299,142.66 |
| PAYROLL TAXES | 7432 | 26,848.17 | 3,071.61 | 29,919.78 |
| SERV P.R. TAXES | 7433 | 134,244.50 | 15,358.32 | 149,602.82 |
| PARTS P.R. TAXES | 7435 | 107,395.61 | 12,286.65 | 119,682.26 |
| N\C EMPLOYEE BEN | 7441 | 180,256.39 | -4,228.61 | 176,027.78 |
| EMPLOYEE BRNEFITS | 7442 | 24,176.48 | 3,321.63 | 27,498.11 |
| SERV EMPL BEN | 7443 | 97,393.41 | 11,784.62 | 109,178.03 |
| PARTS EMPL BEN | 7445 | 41,606.50 | 5,810.39 | 47,416.89 |
| N/C PENSION | 7451 | 135.00 | | 135.00 |
| SERV PENSION | 7453 | 90.00 | | 90.00 |
| PARTS PENSION | 7455 | 75.00 | | 75.00 |
| N/C GEN ADV | 7461 | 137.76 | | 137.76 |
| SERV GEN ADV | 7463 | 57.40 | | 57.40 |
| R  GEN ADV | 7465 | 34.44 | | 34.44 |
| N\C STATY & OFF SUPP | 7471 | 345.05 | | 345.05 |

CONFIDENTIAL

VOYNOW_019643
VOYNOW_019643

```
01/18/2016 VOYNOW                          STAR TOYOTA OF BAYSIDE                                    0370
10:21:19                                    TRIAL BALANCE 12/2015                                   PAGE 9
```

| D    CRIPTION . . . . . . . . . . . . | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| STATIONARY-U/C | 7472 | 274.93 | | 274.93 |
| SERV STATY & OFF SUPP | 7473 | 484.12 | 45.72 | 529.84 |
| PARTS STATY & OFF SUPP | 7475 | 187.18 | | 187.18 |
| N\C DATA PROC SERV | 7481 | 96,721.09 | 13,209.57 | 109,930.66 |
| SERV DATA PROC SERV | 7483 | 44,635.68 | 5,575.03 | 50,210.71 |
| PARTS DATA PROC SERV | 7485 | 27,401.27 | 3,302.36 | 30,703.63 |
| N\C OUTSIDE SERV | 7491 | 43,308.33 | 16,292.29 | 59,600.62 |
| OUTSIDE SVC-U/C | 7492 | 29,102.79 | 4,054.69 | 33,157.48 |
| SERV OUTSIDE SERV | 7493 | 20,996.09 | 6,724.17 | 27,720.26 |
| PARTS OUTSIDE SERV | 7495 | 15,631.26 | 4,034.47 | 19,665.73 |
| COMPANY VEH-PARTS | 7505 | 60.00 | | 60.00 |
| N\C CONTRIBUTIONS | 7510 | 72,042.96 | 10,667.85 | 82,710.81 |
| N\C DUES & SUBS | 7521 | 3,467.56 | | 3,467.56 |
| DUE AND SUBSCRIPTION | 7522 | 906.00 | | 906.00 |
| SERV DUES & SUBS | 7523 | 1,431.06 | | 1,431.06 |
| PARTS DUES & SUBS | 7525 | 3,005.64 | | 3,005.64 |
| N\C TELEPHONE | 7531 | 20,783.00 | 1,584.71 | 22,367.71 |
| TELEPHONE EXPENSE | 7532 | 7,676.19 | 715.14 | 8,391.33 |
| SERV TELEPHONE | 7533 | 25,301.63 | 2,197.26 | 27,498.89 |
| PARTS TELEPHONE | 7535 | 22,952.98 | 2,041.91 | 24,994.89 |
| N/C LEG/AUDIT | 7541 | 28,573.35 | 6,779.31 | 35,352.66 |
| SERV LEG/AUDIT | 7543 | 9,538.69 | 1,455.86 | 10,994.55 |
| PARTS LEG/AUDIT | 7545 | 5,723.21 | 873.51 | 6,596.72 |
| N' OSTAGE | 7551 | 20,056.32 | 1,744.40 | 21,800.72 |
| S. POSTAGE | 7553 | 8,190.37 | 726.84 | 8,917.21 |
| PARTS POSTAGE. | 7555 | 4,942.02 | 436.08 | 5,378.10 |
| N/C T&E | 7561 | 36,845.69 | 5,960.57 | 42,806.26 |
| SERV T&E | 7563 | 17,612.15 | 1,121.37 | 18,733.52 |
| PARTS T&E | 7565 | 11,587.37 | 1,485.44 | 13,072.81 |
| N\C HEAT,LIGHT,POWER | 7571 | 61,832.97 | 5,106.40 | 66,939.37 |
| HEAT,LIGHT,PWR-U/C | 7572 | 23,969.02 | 2,995.88 | 26,964.90 |
| SERV HEAT,LIGHT,POWER | 7573 | 43,490.31 | 1,219.69 | 44,710.00 |
| PARTS HEAT,LIGHT,POWER | 7575 | 22,351.60 | 710.21 | 23,061.81 |
| N\C DEPR. F&F,SIGNS,EQ | 7581 | 2,100.00 | | 2,100.00 |
| SERV DEPR F&F,SGNS,EQ | 7583 | 875.00 | | 875.00 |
| AMORTIZATION-NON-FRANCHISED ASSETS | 7585 | 525.00 | | 525.00 |
| N/C INS | 7591 | 103,968.62 | | 103,968.62 |
| SERV INS | 7593 | 32,736.89 | | 32,736.89 |
| PARTS INS | 7595 | 19,642.05 | | 19,642.05 |
| DEMO USE TAX | 7601 | 2,698.65 | 887.50 | 3,586.15 |
| BONUS-OWNER | 7710 | | 1,000,000.00 | 1,000,000.00 |
| | | ------------------ | ------------------ | ------------------ |
| TOTAL EXPENSES | | 10,242,287.23 | 3,166,829.99 | 13,409,117.22 |
| | | | | |
| CASH DISC EARNED | 8000 | -1,095.00 | | -1,095.00 |
| INTEREST EARNED | 8010 | -32,126.67 | -172,339.84 | -204,466.51 |
| OTHER INCOME | 8040 | -261,932.81 | -14,550.25 | -296,483.06 |
| CREDIT CARD FEES | 8130 | 178,338.03 | 14,476.26 | 192,814.29 |
| | | ------------------ | ------------------ | ------------------ |
| TOTAL OTHER DEDUCTION | | -136,816.45 | -172,413.83 | -309,230.28 |

```
01/18/2016 VOYNOW                          STAR TOYOTA OF BAYSIDE                                    0370
10:21:19                                   TRIAL BALANCE 12/2015                                  PAGE 10

D    C R I P T I O N . . . . . . . . . . .   ACCOUNT NUMBER   BEG-BALANCE.......  CUR-BALANCE.......   END-BALANCE.......
=================================   ==============   ==================   ==================   ==================
COMMISSION RATE                             1001@                1870                 170                 2040
COMMISSION RATE                             1002@                3300                 300                 3600
COMMISSION RATE                             1003@                6600                 600                 7200
COMMISSION RATE                             1004@                4000                 400                 4400
COMMISSION RATE                             1006@                3900                 350                 4250
COMMISSION RATE                             1010@               10010                1000                11010
# OF CASH SALES                             2040@              420466                1403               421869
WARRANTY RO COUNT                           2200@               61421                 478                61899
DEMO COUNT                                  2300@                  -2                   0                   -2
NEW CAR COUNTS                              2320@                 338                   8                  346
TOYOTA USED CAR COUNTS                      2400@                  64                   6                   70
OTHER U/C INVENTORY                         2405@                 122                 -15                  107
# OF USED VEHICLES-REMARKETED               2407@                  53                  12                   65
NEW CAR-TERCEL UNITS                        4000@                  -8                   0                   -8
# OF SLS - LEASE TERCEL SALES               4002@                  -2                   0                   -2
# OF SLS - NEW TRUCK-TOYOTA-SIENNA RETAIL   4010@                -386                 -32                 -418
# OF SLS - NEW TRUCK - TOYOTA-SIENNA LEASE  4012@                 -88                  -5                  -93
# OF SLS - NC TOY TBD-RTL                   4015@                  -1                  -2                   -3
# OF SLS - NC-TOY TBD-LSE                   4017@                  -1                   0                   -1
NEW CAR-COROLLA UNITS                       4020@                -163                 -13                 -176
# OF SLS - LEASE COROLLA                    4022@                -118                  -7                 -125
N\C SLS,CELICA UNITS                        4030@                 -45                  -2                  -47
# OF SLS - LEASE CELICA                     4032@                 -25                   0                  -25
#     SLS - NC-TOY TBD-RTL                  4035@                  -2                   0                   -2
#     SLS - NC-TOY TBD-LSE                  4037@                  -5                   0                   -5
NEW CAR SCION BBX RETAIL                    4040@                  -2                  -2                   -4
# OF SLS - LEASE SCION                      4042@                  -2                   0                   -2
NEW CAR-CAMRY UNITS                         4050@                -249                 -10                 -259
# OF SLS - LEASE CAMRY                      4052@                -128                 -18                 -146
NEW CAR AVALON UNITS                        4060@                 -55                  -6                  -61
# OF SLS - LEASE AVALON                     4062@                 -20                   0                  -20
# OF SLS - NEW TRUCK- TOYOTA-RAV4 RETAIL    4065@                -467                 -43                 -510
# OF SLS - NEW TRUCK- TOYOTA-RAV4 LEASE     4067@                -192                 -16                 -208
# OF SLS - NEW TRUCK- TOYOTA-4RUNNER RETAIL 4070@                 -34                  -2                  -36
# OF SLS - NEW TRUCK- TOYOTA-4RUNNER LEASE  4072@                  -6                   0                   -6
# OF SLS - NEW TRUCK- TOYOTA-HIGHLANDER RETAI 4075@              -179                 -17                 -196
# OF SLS - NEW TRUCK- TOYOTA-HIGHLANDER LEASE 4077@               -69                  -8                  -77
# OF SLS - NEW TRUCK- TOYOTA-SEQUOIA RETAIL 4080@                  -8                   0                   -8
# OF SLS - NEW TRUCK- TOYOTA- LAND CRUISER RE 4090@               -1                   0                   -1
# OF SLS - C/S - PRIUS RETAIL               4095@                 -82                  -6                  -88
# OF SLS - PRIUS LEASE                      4097@                 -42                  -2                  -44
NEW TR-RETAIL 2WD UNITS                     4100@                  -1                   0                    1
NEW TR-4WD UNITS                            4110@                 -15                  -2                  -17
# OF SLS - LEASE 4WD                        4112@                  -7                   0                   -7
# OF SLS - NT-SCION-TRK MDL 1-RTL           4115@                  -9                   0                   -9
# OF SLS - NT-SCION-TRK MDL 1-LSE           4117@                  -3                   0                   -3
N/T TOYOTA-RETAIL-TUNDRA 4WD                4130@                 -14                  -1                  -15
N/T TOYOTA-LEASE-TUNDRA 4WD                 4132@                  -2                   0                   -2
# OF SLS - SCION IA RTL                     4140@                  -2                   0                   -2
#     LS - SCION IA LEASE                   4142@                  -1                   0                   -1
# OF SLS - AFTERMARKET                      4250@               -1568                -117                -1685
```

CONFIDENTIAL                                  VOYNOW_019645
                                              VOYNOW_019645

01/18/2016 VOYNOW
10:21:19

STAR TOYOTA OF BAYSIDE
TRIAL BALANCE 12/2015

0370
PAGE 11

| D    C R I P T I O N . . . . . . . . . . . . | ACCOUNT NUMBER | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|---|
| # OF SLS - SERVICE CONTRACTS-NEW | 4270@ | -499 | -34 | -533 |
| TOY/SCION UV AFT RECON NON CERT RTL UNITS SLS | 4300@ | -210 | -13 | -223 |
| # OF SLS - USED OTHER RETAIL SALES | 4310@ | -211 | -9 | -220 |
| # OF SLS - USED VEHICLE-TOYOTA CERTIFIED-RETA | 4320@ | -264 | -17 | -281 |
| U\C SLS, WHOLE. UNITS | 4340@ | -354 | -42 | -396 |
| # OF SLS - AFTERMARKET-U/C | 4350@ | -204 | -11 | -215 |
| #SVC CONT-ALL NON CERT VEH F&I | 4370@ | -222 | -12 | -234 |
| # OF CUSTOMER MECH. LBR. | 4400@ | -13505 | -1213 | -14718 |
| # OF SLS-WARR MECH LBR-TOY/SCION | 4420@ | -4529 | -479 | -5008 |
| INT MECH LBR TOYOTA COUNT | 4430@ | -992 | -88 | -1080 |
| # OF SLS-PRE-DELIVERY SVC-TOY/SCION | 4440@ | -2049 | -194 | -2243 |
| # OF SLS - TOYOTA CARE/SCION SRV MECH | 4455@ | -8300 | -788 | -9088 |
| # OF SUBLET REPAIRS, MECH. | 4460@ | -503 | -34 | -537 |
| # OF P & A, RO, MECH. | 4700@ | -10775 | -980 | -11755 |
| # OF SLS-P&A RO WARR-TOY/SCION | 4720@ | -3496 | -260 | -3756 |
| # OF P & A, INTERNAL | 4730@ | -1436 | -149 | -1585 |
| # OF SLS-P&A COUNTER RTL-TOY/SCION | 4740@ | -4365 | -353 | -4718 |
| # OF SLS-P&A WHOLESALE-ALL TOY/SCION | 4750@ | -25416 | -2072 | -27488 |
| C/S TOYOTA CARE/SCION SVC PARTS | 4755@ | -4096 | -359 | -4455 |
| # OF TIRES,GAS,OIL | 4770@ | -4534 | -568 | -5102 |
| # OF SLS - SVC CONT-TOY CERT UV F&I | 4970@ | -198 | -17 | -215 |
| # OF C/S - FIN INC-TOY CER UV F&I | 6180@ | -222 | -16 | -238 |
| FINANCE INCOME COUNT | 6280@ | -1867 | -143 | -2010 |
| U  OTHER RETAIL SALES | 6310@ | 365 | 20 | 385 |
| F  .NC-ALL NON CERT VEH F&I | 6380@ | -281 | -15 | -296 |
| # OF C/S - PURCHASE DISCOUNT EARNED | 6799@ | 1937 | 231 | 2168 |
| FLOOR PLAN EXPENSE | 7051@ | 49281849 | 4650040 | 53931889 |
| TOTAL COUNT ACCOUNTS | | 49703763 | 4646826 | 54350589 |
| | | 0.00 | 0.00 | 0.00 |

CONFIDENTIAL

VOYNOW_019646
VOYNOW_019646

```
01/18/2016 VOYNOW                      STAR TOYOTA OF BAYSIDE                              0370
10:21:19                           TRIAL BALANCE (RECAP) 12/2015                         PAGE 12
```

| G.    AL LEDGER TYPES DESCRIPTION........ | BEG-BALANCE....... | CUR-BALANCE....... | END-BALANCE....... |
|---|---|---|---|
| MEMO................................... | 127,850,997.71 | 13,625,263.41 | 141,476,261.12 |
| ASSETS................................. | 33,241,764.86 | -2,358,660.17 | 30,883,104.69 |
| LIABILITIES............................ | -14,036,318.80 | 452,586.21 | -13,583,732.59 |
| NET WORTH.............................. | -15,911,658.55 | 0.00 | -15,911,658.55 |
| SALES.................................. | -100,807,064.80 | -7,952,866.15 | -108,759,930.95 |
| COST OF SALES.......................... | 87,407,806.51 | 6,864,523.95 | 94,272,330.46 |
| EXPENSES............................... | 10,242,287.23 | 3,166,829.99 | 13,409,117.22 |
| OTHER INCOME........................... |  |  |  |
| OTHER DEDUCTION........................ | -136,816.45 | -172,413.83 | -309,230.28 |
|  | 0.00 | 0.00 | 0.00 |
| PROFIT OR LOSS......................... |  | -1,906,073.96 | 1,387,713.55 |

CONFIDENTIAL                                        VOYNOW_019647
                                                    VOYNOW_019647

Flescia

Michelle



CONFIDENTIAL

VOYNOW_019648
VOYNOW_019648

**TOYOTA** FINANCIAL STATEMENT

Covering the Period From: JAN 2015 to DEC 2015

| | | |
|---|---|---|
| Dealer # 31144 | Dealer Name STAR TOYOTA OF BAYSIDE | |
| City BAYSIDE | State NY | Month/Year DEC 2015 |

Franchises in Addition to Toyota / Scion

| ASSETS | ACCT NO. | AMOUNT | | LIABILITIES | ACCT NO. | AMOUNT |
|---|---|---|---|---|---|---|
| Petty Cash Fund | 2000 | 500 | | Trade Creditors | 3000 | 545057 |
| Cash In Bank / Temp. Cash Investment | 2020 | 7421401 | | Vehicle Lien Payoff | 3010 | |
| Funds in Transit | 2030 | 2711493 | | Customer Dep / Advance Payments from Distributor | 3025 | 108294 |
| TOTAL CASH AND CONTRACTS | LINES 1-3 INCL | 10133394 | | License and Title Fees | 3030 | 24863 |
| RECEIVABLES | | | | Trade Payables - Affiliated Co. | 3040 | |
| Service and Parts | 2100 | 665778 | | TOTAL ACCOUNTS PAYABLE | LINES 1 TO 5 INCL. | 678214 |
| Retail Vehicle | 2110 | | | NOTES PAYABLE - SHORT TERM | 3050 | |
| Wholesale & Dealer Transfer | 2115 | | | Interest | 3100 | 15469 |
| Customer Notes | 2120 | | | Insurance | 3110 | |
| Lease and Rental | 2130 | | | Payroll | 3120 | 218810 |
| Service Contracts | 2140 | | | Payroll Taxes | 3130 | 6076 |
| Employee | 2150 | | | Sales Taxes | 3140 | 268202 |
| Warranty Claims - Toyota / Scion | 2200 | 64462 | | Taxes - Other Than Payroll, Sales & Income | 3150 | 2593 |
| Warranty Claims - Other | 2209 | | | Income Taxes | 3160 | |
| Pre-Delivery / Transportation Claims | 201 | 5120 | | Bonuses - Employees / Owners | 3170 | |
| Vehicle Incentives - Toyota / Scion | 191462 | 391316 | | Pension Fund / Profit Sharing | 3190 | 116541 |
| Vehicle Incentives - Other | 2241 | | | Accrued Interest - Other | 3220 | 209454 |
| Holdback Receivables - Toyota / Scion | 1259 | 131653 | | TOTAL ACCRUED LIABILITIES | 3250 | 837145 |
| Holdback Receivables - Other | 2246 | | | TOTAL ACCTS. PAY., S.T. NOTES & ACCRUED | LINES 6, 7 & 8 | 1515359 |
| Other Distributor Receivables (Including IAP & WFR) | 314 | 58951 | | New Vehicles and Demonstrators | 3300 | 11186599 |
| Toyota Care/Scion Svc Boost - Toyota/Scion | 2255 | 9370 | | Toyota / Scion Used Vehicles | 3310 | |
| | | | | Other Used Vehicles | 3315 | |
| | | | | Toyota Certified Used Vehicles | 3320 | |
| | | | | Other Inventory | 3330 | |
| Less Allowance For Doubtful Accounts | 2260 | | | TOTAL INVENTORY FINANCE LIABILITIES | LINES 25-29 INCL | 11186599 |
| NET CUST. / DIST. RECEIVABLES | LINES 4-36 INCL. | 1326650 | | Lease Vehicles | 3400 | |
| Finance / Insurance Co. Receivables | 2280 | 82713 | | Rental Vehicles - TRAC only | 3405 | |
| Trade Receivables - Affiliated Co. (Collectible within 12 mos.) | 2200 | | | Rental Vehicles - Other | 3410 | |
| TOTAL RECEIVABLES | LINES 37-39 INCL | 1409363 | | TOTAL OTHER VEHICLE LIABILITIES | LINES 31 TO 33 INCL | |
| INVENTORIES | CAR | TRUCK | | TOTAL CURRENT LIABILITIES | LINES 18, 23 AND 34 | 12701958 |
| Demos - Toyota / Scion | | 2300 | | Reserve for Repossession & Service Contract Losses | 2600 | |
| Demos - Other | | 2310 | | LONG TERM DEBT | | |
| New Vehicles - Toyota / Scion | 346 | 2320 | 9475663 | Notes Payable - Capital Loans | 3500 | |
| New Vehicles - Other | | 2330 | | Mortgages Payable | 3510 | |
| TOTAL NEW VEH. INV. | 346 | LINES 40-43 INCL | 9475663 | Other Notes & Contracts | 3520 | |
| Toyota / Scion Used Veh. | 70 | 36 | 349449 | Notes Payable Affiliated Company | 3540 | |
| Other Used Vehicles | 107 | 72 | 732639 | Deferred Income Taxes | 3550 | |
| Toyota Cert. Used Veh. | 65 | 32 | 1219002 | TOTAL CURRENT PORTION LONG TERM DEBT (MEMO) | LINES 35 TO 39 INCL | |
| Toyota / Scion (excluding tires) | 23776 | 309968 | | TOTAL LONG TERM DEBT | LINES 35 TO 40 INCL | |
| Tires - Toyota / Scion | 2411 | | | TOTAL LIABILITIES | LINES 34, 37 AND 40 | 12701958 |
| P&A - Other (including tires) | 2419 | | | | | |
| Gas, Oil and Grease | 2430 | 5231 | | | | |
| Body Shop Materials | 2450 | | | NET WORKING CAPITAL REQUIREMENT | NET WORKING CAPITAL | |
| Sublet Repairs | 2460 | | | $ | $ 11194828 | |
| Work In Process - Labor | 2470 | 850 | | | ASSET LINE 50 LESS LIABILITIES LINES 30 & 39. | |
| Other Inventory | 2480 | | | LIFO Inventory Reserve    New | 861475 | |
| TOTAL ALL INVENTORIES | LINES 39-47 INCL | 12092802 | | Used | Parts | 3800 | 861475 |
| Marketable Securities | 2500 | | | NET WORTH | | |
| Prepaid Expenses - Taxes / Insurance | 2545 | 103263 | | CORPORATION ☑ | PROPRIETORSHIP OR PARTNERSHIP ☐ | |
| - Rent / Interest | 2530 | | | Capital Stock | 3900 | 1200000 |
| - Advertising | 2550 | | | Additional Paid In Capital | 3970 | |
| - Other | 2580 | 157964 | | Treasury Stock | 3980 | |
| TOTAL OTHER CURRENT ASSETS | LINES 48-53 INCL. | 261227 | | Retained Earnings | 3920 | 14711659 |
| Lease Vehicles | 2601 | | | Dividends | Drawing | | |
| Rental Vehicles - TRAC only | 2605 | | | NET INVESTMENT | LINES 53-3210 50 INCL. | 15911659 |
| Rental Vehicles - Other | 2610 | | | | | |
| TOTAL OTHER VEHICLE ASSETS | LINES 55 TO 57 INCL | | | | | |
| TOTAL CURRENT ASSETS | LINES 4, 38, 48 & 54 INCL. | 23896786 | | | | |

| DESC. | ACCT NO. | COST | ACCUMULATED DEPRECIATION | | CURRENT EARNINGS BEFORE TAXES | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | MO | NON-VEHS SCION OTHER | RETAIL | USED WHOLESALE | PROFIT OR (LOSS) |
| LAND | 2700 | | | | JAN. | 168 | 47 | 35 | 32179 |
| LAND IN PROC. | 2705 | | | | FEB. | 164 | 55 | 30 | 84025 |
| BUILDING & IMPROVEMENTS | 2710 | | | | MAR. | 225 | 71 | 31 | 276984 |
| SERVICE EQUIPMENT | 2720 | 304345 | 304344 | 1 | APR. | 239 | 62 | 41 | 419845 |
| P & A EQUIPMENT | 2730 | 22642 | 22642 | | MAY | 217 | 70 | 29 | 313050 |
| FURN, SIGNS, FIXTURES | 2740 | 334403 | 278631 | 55772 | JUN. | 249 | 70 | 39 | 447223 |
| COMPANY VEHICLES | 2750 | 5730 | 5730 | | JUL. | 258 | 71 | 28 | 374458 |
| LEASEHOLDS | 2760 | 1406354 | 942821 | 463533 | AUG. | 248 | 66 | 27 | 511466 |
| TOTAL FIXED ASSETS LINES A-I TO H INCL. | | 2073474 | 1554168 | 519306 | SEP. | 211 | 52 | 35 | 255659 |
| Deposits on Contracts | 2800 | | | 249360 | OCT. | 245 | 59 | 28 | 397702 |
| Life Insurance - Cash Value | 2810 | | | | NOV. | 209 | 62 | 31 | 181197 |
| Notes & Accounts Receivable - Officers / Owners | 2820 | | | 479577 | DEC. | 194 | 39 | 42 | -1882506 |
| Advances To Employees | 2830 | | | 22553 | TOT. | 2627 | 724 | 396 | 1411282 |
| Due From Finance Companies - Deferred | 2840 | | | | | | | | |
| Investment In Affiliated Companies | 2845 | | | 5718792 | Estimated Income Tax | | | 1411282 |
| Other Non-Franchised Assets | 2850 | | | | Net Profit (Loss) After Taxes | | | 17322941 |
| TOTAL OTHER ASSETS | LINES 54 TO 70 INCL. | | | 6470282 | TOTAL NET WORTH | LINES 52 + 71 | | 17322941 |
| TOTAL ASSETS | LINES 48, 69, AND 77 | | | 30886374 | TOTAL LIABILITIES & NET WORTH | LINES 41, 48 AND 77 | | 30886374 |

01/04/2016  FINSTMT1STOYOTA1

VOYNOW_019649
VOYNOW_019649

| NAME OF ACCOUNT | ACCT NO. | TOTAL DEALERSHIP MONTH | G.P.% DAILY | YEAR TO DATE | G.P.% DAILY | (1) NEW VEHICLE DEPARTMENT MONTH | YEAR TO DATE | (2) USED VEHICLE DEPARTMENT MONTH | YEAR TO DATE |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL SALES | | 7952867 | | 108759934 | | 5815975 | 79152845 | 933631 | 14589179 |
| TOTAL GROSS PROFIT | | 1088342 | 368 | 14487603 | 1332 | 520251 | 6476629 | 162085 | 2555122 |
| DEPARTMENTAL EXPENSES | | | | | | | | | |
| Sales Compensation | 7000 | 208229 | 1913 | 2696545 | 1861 | 96867 | 1280469 | 47950 | 665342 |
| Sales Compensation - Spon only | 7006 | | | | | | | | |
| Supervision Compensation | 7010 | 107813 | 991 | 1215221 | 839 | 38524 | 439099 | 23726 | 362618 |
| Supervision Compensation - Spon only | 7016 | | | | | | | | |
| Delivery Expenses | 7020 | -12862 | -118 | -146353 | -101 | -14851 | -168066 | 1989 | 21713 |
| Fin., Ins. & Svc. Ctr. Commissions | 7030 | 37678 | 346 | 614691 | 424 | 26375 | 430284 | 11303 | 184407 |
| Fin., Ins. & Svc. Ctr. Comm. - Spon only | 7036 | | | | | | | | |
| Advertising - Departmental | 7010 | 68564 | 630 | 899905 | 621 | 35777 | 583019 | 20915 | 245319 |
| Interest - Floor Plan | 7050 | -33401 | -307 | -368020 | -254 | -33401 | -370525 | | 2505 |
| TOTAL SELLING EXPENSES | LINE 4 TO 12 INCL | 376021 | 3455 | 4911989 | 3390 | 149291 | 2194280 | 105883 | 1481904 |
| Policy & Claims Adjustments | 7130 | 8808 | 81 | 96512 | 67 | 674 | 15181 | 74 | 8509 |
| Demos & Company Vehicles - Dept'l. | 7140 | 1740 | 16 | 18890 | 13 | 1200 | 14480 | | 600 |
| Inventory Maintenance | 7150 | | | 319 | | | | | 12 |
| Personnel Training | 7160 | 9085 | 83 | 94034 | 65 | 2703 | 13976 | 541 | 931 |
| Outside Services - Departmental | 7170 | 1013146 | 9309 | 1223940 | 845 | 506674 | 602094 | 100689 | 137332 |
| Freight | 7180 | 462 | 4 | 5205 | | | | | |
| Supplies & Small Tools | 7190 | 22832 | 210 | 277540 | 192 | 7395 | 103068 | 1505 | 21927 |
| Laundry & Uniforms | 7200 | 150 | 1 | 17638 | | 130 | 1161 | | |
| Dept. - Equip. & Vehicles - Dept'l. | 7210 | | | | | | | | |
| Equip. - Maint., Repair & Rental - Dept. | 7220 | | | | | | | | |
| Miscellaneous Expenses | | | | 372 | | | 15 | | |
| Salaries & Wages | 7250 | 78169 | 718 | 916202 | 632 | 24409 | 238785 | 13469 | 130845 |
| Clerical Salaries | 7260 | 35779 | 329 | 384397 | 265 | 11473 | 123001 | 4607 | 50434 |
| Vacation & Time Off Pay | 7270 | 15650 | 144 | 59664 | 41 | | | | |
| TOTAL OPERATING EXPENSES | LINE 14 TO 27 INCL | 118580 | 10896 | 3094719 | 2136 | 554658 | 1112008 | 120885 | 330590 |
| TOTAL SELLING & OPER. EXPS. | LINE 13 + 28 | 1561842 | | 8006702 | | 703949 | 3306288 | 226768 | 1832494 |
| TOTAL SELL. & OPER. EXPS % OF GROSS PROFIT | | 4351 | | 5527 | | 13531 | 5105 | 13991 | 7172 |
| DEPT'L PROFIT (LOSS) | | -473500 | 4351 | 6480901 | 4473 | -183698 | 3170341 | -64683 | 722628 |
| Rent & Equipment | 7400 | 349071 | 3207 | 1719228 | 1187 | 42422 | 458478 | 38609 | 443965 |
| Salaries & Wages - Admin. & General | 7410 | 38069 | 390 | 357287 | 240 | 19035 | 178644 | 3807 | 35728 |
| Owners Salaries | 7420 | 32200 | 296 | 365400 | 252 | 16100 | 182700 | 3220 | 36540 |
| Payroll Taxes | 7430 | 61434 | 564 | 598348 | 413 | 30717 | 299143 | 3072 | 29920 |
| Employee Benefits | 7440 | 16688 | 153 | 360121 | 249 | -4229 | 176028 | 3322 | 27498 |
| Pension Fund / Profit Sharing | 7450 | | | 300 | | | 135 | | |
| Advertising - General & Institutional | 7460 | | | 229 | | | 138 | | |
| Stationery & Office Supplies | 7470 | 46 | | 1337 | 1 | | 345 | | 275 |
| Data Processing Services | 7480 | 22087 | 203 | 190846 | 132 | 13210 | 109931 | | |
| Outside Services - General & Inst. | 7490 | 31105 | 286 | 140144 | 97 | 16292 | 59601 | 4055 | 33157 |
| Company Vehicles - Administration | 7500 | | | 60 | | | | | |
| Contributions | 7510 | 4700 | 43 | 76743 | 53 | 4700 | 76743 | | |
| Dues & Subscriptions | 7520 | | | 8811 | 6 | | 3468 | | 906 |
| Telephone | 7530 | 6539 | 60 | 83253 | 57 | 1585 | 22368 | 715 | 8391 |
| Legal & Auditing | 7540 | 7358 | 68 | 51194 | 35 | 5729 | 34303 | | |
| Postage | 7550 | 2793 | 26 | 35992 | 25 | 1676 | 21732 | | |
| Travel & Entertainment | 7560 | 2013 | 18 | 68058 | 47 | 717 | 37563 | | |
| Heat, Light, Power & Water | 7570 | 10032 | 92 | 161676 | 112 | 5106 | 66939 | 2996 | 26965 |
| Furniture Signs, Fixtures & Equipment - Depreciation, Maintenance, Repair & Rental | 7580 | | | 3500 | 2 | | 2100 | | |
| Insurance - Other Than Bldg. & Imp. | 7590 | | | 156348 | 108 | | 103969 | | |
| Taxes - Other Than R.E. Pay. & Inc. | 7600 | 888 | 8 | 3586 | 2 | 888 | 3586 | | |
| Interest - Other Than Plan & Int. Mortgage | 7610 | | | | | | | | |
| TOTAL OVERHEAD EXPENSES | LINES 31 TO 56 INCL | 585023 | 5372 | 4382451 | 3025 | 153948 | 1837914 | 59796 | 643345 |
| TOTAL EXPENSES | LINES 29 + 57 | 2146865 | 9726 | 12389915 | 8552 | 857897 | 5144202 | 286564 | 2475839 |
| OPERATING PROFIT (LOSS) | LINES 2 - 58 | -1050523 | 9726 | 2098450 | 1448 | -337646 | 1032227 | -124479 | 79283 |
| NET ADDITIONS OR DEDUCTIONS | LINE 74 - 83 | 1177 | | 312832 | 216 | | | | |
| NET PROFIT (LOSS) BEFORE BONUS | LINE 59 +/- 61 | -8825067 | 8109 | 2411282 | 1664 | | | | |
| Bonuses - Employees | 7700 | | | | | | | | |
| Bonuses - Owners | 7710 | 1000000 | 9188 | 1000000 | 690 | | | | |
| NET PROFIT (LOSS) BEFORE TAXES | LINE 62 - 63 - 64 | -18825067 | 7297 | 1411282 | 974 | | | | |
| Estimated Income Taxes | 7800 | | | | | | | | |
| NET PROFIT (LOSS) AFTER TAXES | LINE 65 - 66 | -18825067 | 7297 | 1411282 | 974 | | | | |

**TOTAL PERSONNEL EXPENSES**

| | MONTH | YEAR TO DATE |
|---|---|---|
| | 599509 | 7202776 |
| % G.P. | 55.08 | 49.72 |

LINES 4, 5, 6, 7, 9, 10, 25, 26, 27, 33, 35, 36 & 37

**ADDITIONS TO INCOME**

| ACCOUNT NAME | ACCT NO. | MONTH | YEAR TO DATE |
|---|---|---|---|
| Cash Discounts / Interest Earned | 8000 | 172340 | 205562 |
| Bad Debts Recovered | 8020 | | |
| Other Income | 8040 | 18151 | 300084 |
| Lease Income | 8050 | | |
| Rental Income - TRAC only | 8055 | | |
| Rental Income - Other | 8080 | | |
| TOTAL ADDITIONS | | 190491 | 505646 |

**DEDUCTIONS FROM INCOME**

| ACCOUNT NAME | ACCT NO. | MONTH | YEAR TO DATE |
|---|---|---|---|
| Cash Discounts Allowed | 8100 | | |
| Other Deductions | 8140 | 14474 | 192814 |
| Lease Expenses | 8150 | | |
| Rental Expense - TRAC only | 8155 | | |
| Rental Expense - Other | 8160 | | |
| Amort. - Non-Franchised Assets | 8170 | | |
| TOTAL DEDUCTIONS | | 14474 | 192814 |

CONFIDENTIAL

VOYNOW_019650
VOYNOW_019650

| # | NAME OF ACCOUNT | ACCT. NO. | SERVICE DEPARTMENT MONTH | YEAR TO DATE | BODY SHOP DEPARTMENT MONTH | YEAR TO DATE | PARTS AND ACCESS. DEPARTMENT MONTH | YEAR TO DATE |
|---|---|---|---|---|---|---|---|---|
| 1 | TOTAL SALES | | 361265 | 4414516 | | | 841996 | 10603394 |
| 2 | TOTAL GROSS PROFIT | | 242555 | 3126607 | | | 163451 | 2329245 |
| 3 | DEPARTMENTAL EXPENSES | | | | | | | |
| 4 | Sales Compensation | 7000 | 45142 | 549211 | | | 18270 | 201523 |
| 5 | Sales Compensation - Scion only | 7006 | | | | | | |
| 6 | Supervision Compensation | 7010 | 35067 | 277996 | | | 10496 | 135508 |
| 7 | Supervision Compensation - Scion only | 7016 | | | | | | |
| 8 | Delivery Expenses | 7020 | | | | | | |
| 9 | Finance, Ins. & Svc. Cir. Commissions | 7030 | | | | | | |
| 10 | Finc., Ins. & Svc. Ctr. Com - Scion only | 7036 | | | | | | |
| 11 | Advertising - Departmental | 7040 | 5936 | 39042 | | | 5936 | 32525 |
| 12 | Interest - Floor Plan | 7050 | | | | | | |
| 13 | TOTAL SELLING EXPENSES | | 86145 | 866249 | | | 34702 | 369556 |
| 14 | Policy & Claims Adjustments | 7100 / 7105 | 5219 | 49692 | | | 2841 | 23130 |
| 15 | Demos & Company Vehicles - Dept'l | 7140 | 540 | 3660 | | | | 150 |
| 16 | Inventory Maintenance | 7150 | | | | | | 60 |
| 17 | Personnel Training | 7160 | 2480 | 71569 | | | 3361 | 7558 |
| 18 | Outside Services - Departmental | 7170 | 254599 | 314660 | | | 151184 | 169854 |
| 19 | Freight | 7180 | | | | | 462 | 5205 |
| 20 | Supplies & Small Tools | 7190 | 11856 | 119448 | | | 2076 | 33097 |
| 21 | Laundry & Uniforms | 7200 | 14 | 8901 | | | 6 | 7576 |
| 22 | Depr.- Equip. & Vehicles - Dept'l | 7210 | | | | | | |
| 23 | Equip.- Maint., Repair & Rental - Dept'l | 7220 | | | | | | |
| 24 | Miscellaneous Expenses | 7230 | | 165 | | | | 192 |
| 25 | Salaries & Wages | 7250 | 20571 | 339448 | | | 19720 | 207124 |
| 26 | Clerical Salaries | 7260 | 10916 | 119767 | | | 8783 | 91195 |
| 27 | Vacation & Time Off Pay | 7270 | 15650 | 59664 | | | | |
| 28 | TOTAL OPERATING EXPENSES | | 321845 | 1086974 | | | 188433 | 545141 |
| 29 | TOTAL SELLING & OPER. EXPS. | | 407990 | 1953223 | | | 223135 | 914697 |
| 30 | TOTAL SELL. & OPER. EXPS. % OF GROSS PROFIT | | 16821% | 6247% | % | % | 13651% | 3927% |
| 31 | DEPT'L PROFIT (LOSS) | | -165435 | 1173384 | | | -59684 | 1414548 |
| 32 | Rent & Equivalent | 7400 | 134019 | 446037 | | | 134021 | 370748 |
| 33 | Salaries & Wages - Admin. & General | 7410 | 9517 | 89322 | | | 5710 | 53593 |
| 34 | Owners Salaries | 7420 | 8050 | 91350 | | | 4830 | 54810 |
| 35 | Payroll Taxes | 7430 | 15358 | 149603 | | | 12287 | 119682 |
| 36 | Employee Benefits | 7440 | 11785 | 109178 | | | 5810 | 47417 |
| 37 | Pension Fund / Profit Sharing | 7450 | | 90 | | | | 75 |
| 38 | Advertising - General & Institutional | 7460 | | 57 | | | | 34 |
| 39 | Stationery & Office Supplies | 7470 | 46 | 530 | | | | 187 |
| 40 | Data Processing Services | 7480 | 5575 | 50211 | | | 3302 | 30704 |
| 41 | Outside Services - Gen. & Inst. | 7490 | 6724 | 27720 | | | 4034 | 19664 |
| 42 | Company Vehicles - Administration | 7500 | | | | | | 60 |
| 43 | Contributions | 7510 | | | | | | |
| 44 | Dues & Subscriptions | 7520 | | 1431 | | | | 3006 |
| 45 | Telephone | 7530 | 2197 | 27499 | | | 2042 | 24995 |
| 46 | Legal & Auditing | 7540 | 1018 | 10557 | | | 611 | 6334 |
| 47 | Postage | 7550 | 698 | 8889 | | | 419 | 5361 |
| 48 | Travel & Entertainment | 7560 | 466 | 18078 | | | 830 | 12417 |
| 49 | Heat, Light, Power & Water | 7570 | 1220 | 44710 | | | 710 | 23062 |
| 50 | Furniture, Signs, Fixtures & Equipment - Depreciation, Maintenance, Repair & Rental | 7580 | | 875 | | | | 525 |
| 51 | Insurance - Other Than Bldgs. & Improvements | 7600 | | 32737 | | | | 19642 |
| 52 | Taxes - Other Than R.E., Pay & Income | 7600 | | | | | | |
| 53 | Interest - Other Than Floor Plan & R.E. Mortgage | 7610 | | | | | | |
| 54 | TOTAL OVERHEAD EXPENSES | | 196673 | 1108874 | | | 174606 | 792318 |
| 55 | TOTAL EXPENSES | | 604663 | 3062097 | | | 397741 | 1707015 |
| 56 | OPERATING PROFIT (LOSS) | | -362108 | 64510 | | | -234290 | 622230 |

| # | ANALYSIS OF OPERATIONS | CURRENT MONTH UNIT SALES | DOLLARS | % SALES | SAME MONTH PRIOR YEAR DOLLARS | UNIT SALES | % SALES | CURRENT YEAR TO DATE DOLLARS | UNIT SALES | % SALES | PRIOR YEAR TO DATE DOLLARS | UNIT SALES | % SALES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | Total Dollar Sales | | 7952867 | | 8804383 | | | 108759934 | | | 107502197 | | |
| 59 | New Vehicle Gross | 194 | 520251 | 654 | 586728 | 666 | 2628 | 6476629 | 595 | 2568 | 5786961 | 538 | |
| 60 | Used Vehicle Gross | 39 | 162085 | 204 | 148312 | 168 | 724 | 2555122 | 235 | 752 | 2516659 | 234 | |
| 61 | Service Gross | | 242555 | 305 | 316764 | 360 | | 3126607 | 287 | | 3202934 | 298 | |
| 62 | Body Shop Gross | | | | | | | | | | | | |
| 63 | Parts And Access. Gross | | 163451 | 206 | 196630 | 223 | | 2329245 | 214 | | 2395325 | 223 | |
| 64 | Total Gross | | 1088342 | 1368 | 1248434 | 1418 | | 14487603 | 1332 | | 13901879 | 1293 | |
| 65 | Total Expenses | | 2146865 | 2699 | 2174228 | 2469 | | 12389515 | 1139 | | 12492802 | 1162 | |
| 66 | Oper. Profit (Loss) | | -1058523 | 1331 | -9257941 | 1052 | | 2098450 | 193 | | 1409077 | 131 | |
| 67 | Net Additions Or Deductions | | 176017 | 221 | | | | 312832 | 29 | | 222295 | 21 | |
| 68 | Total Bonuses | | 1000000 | 1257 | 1000000 | 1136 | | 1000000 | 92 | | 1000000 | 93 | |
| 69 | Net Profit (Loss) Before Taxes | | -1882506 | 2367 | -1925794 | 2187 | | 1411282 | 130 | | 631372 | 59 | |

| # | PERSONNEL SUMMARY (Whole numbers only) | NEW | SCION | USED | COMB. | TRAC | F & I | SERV. | BODY SHOP | PARTS & ACCESS. | ADMIN. | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | Dealer(s) | | | | | | | | | | 1 | 1 |
| 72 | Managers / Foremen | 3 | | | | | | 4 | | 1 | | 8 |
| 73 | Salespersons / Asst. Service Mgrs. | 25 | | 2 | | | | 9 | | 8 | | 44 |
| 74 | Service / Body Shop Technicians | | | | | | | 19 | | | | 19 |
| 75 | Clerical | 22 | 1 | 1 | | | | | | 6 | | 30 |
| 76 | Other | 25 | | | | | | | | | | 25 |
| 77 | TOTAL PERSONNEL | 75 | 1 | 3 | | | 4 | 29 | | 8 | 7 | 127 |

01/04/2016 FINSTMT15TOYOTA3

VOYNOW_019651
VOYNOW_019651

| NEW AND USED VEHICLES | Type | Line | UNITS | SALES | GROSS PROFIT | PER UNIT |
|---|---|---|---|---|---|---|
| New Car - Toyota - Yaris | Retail | 4015 | 8 | 136368 | 2407 | 301 |
| New Car - Toyota - Corolla | Retail | 4020 | 176 | 3412060 | 52774 | 300 |
| New Car - Toyota - Camry | Retail | 4050 | 259 | 6551482 | 112695 | 435 |
| New Car - Toyota - Avalon | Retail | 4060 | 61 | 2054722 | 58235 | 955 |
| New Car - Toyota - Prius | Retail | 4095 | 88 | 2218799 | 42770 | 486 |
| New Car - Toyota - Prius v | Retail | 4096 | | | | |
| New Car - Toyota - Prius c | Retail | 4005 | | | | |
| New Car - Toyota - Prius Plug In | Retail | 4105 | | | | |
| New Car - Toyota - TBD | Retail | | | | | |
| New Car - Scion - xD / iM | Retail | 4015 | 3 | 60758 | 2242 | 747 |
| New Car - Scion - tC | Retail | 4035 | 2 | 45659 | 1894 | 947 |
| New Car - Scion - xB | Retail | 4040 | 4 | 74352 | 3279 | 820 |
| New Car - Scion - iQ / iQ EV | Retail | 4055 | | | | |
| New Car - Scion - FR-S | Retail | 4115 | 9 | 242818 | 6157 | 684 |
| New Car - Scion - iA | Retail | 4140 | 1 | 35140 | 1333 | 667 |
| TOTAL NEW CAR TOY / SCION RETAIL - BEFORE INCENTIVES | | | 612 | 14832158 | 283786 | 464 |
| New Car - Toyota - Corolla | Lease | 4002 | 1 | 31943 | 144 | 72 |
| New Car - Toyota - Camry | Lease | 4052 | 125 | 2455035 | 74547 | 596 |
| New Car - Toyota - Avalon | Lease | 4062 | 146 | 3554467 | 104341 | 715 |
| New Car - Toyota - Prius | Lease | 4097 | 20 | 676305 | 24456 | 1223 |
| New Car - Toyota - Prius v | Lease | 4096 | 44 | 1126775 | 31594 | 718 |
| New Car - Toyota - Prius c | Lease | 4007 | | | | |
| New Car - Toyota - Prius Plug In | Lease | 4107 | | | | |
| New Car - Toyota - TBD | Lease | 4047 | | | | |
| New Car - Scion - xD / iM | Lease | 4017 | 1 | 20640 | 928 | 928 |
| New Car - Scion - tC | Lease | 4037 | 5 | 107683 | 4687 | 937 |
| New Car - Scion - xB | Lease | 4042 | 2 | 35357 | 1617 | 809 |
| New Car - Scion - iQ / iQ EV | Lease | 4057 | | | | |
| New Car - Scion - FR-S | Lease | 4117 | 3 | 82020 | 2678 | 893 |
| New Car - Scion - iA | Lease | 4142 | 1 | 17595 | 775 | 775 |
| TOTAL NEW CAR TOY / SCION LEASE - BEFORE INCENTIVES | | | 349 | 8107820 | 245767 | 704 |
| New Car Incentives - Toyota (Including DAP) | | 6099 | | | | |
| New Car Incentives - Scion (Including DAP) | | 6091 | | 1532046 | | 1649 |
| TOTAL NEW CAR TOY / SCION R/L - AFTER INCENTIVES | | | 961 | 22939978 | 2061599 | 2145 |
| New Truck - Toyota - Sienna | Retail | 4010 | 418 | 13964646 | 296084 | 708 |
| New Truck - Toyota - RAV4 / RAV4 EV | Retail | 4065 | 510 | 13926557 | 213657 | 419 |
| New Truck - Toyota - 4Runner | Retail | 4070 | 36 | 1394224 | 68747 | 1910 |
| New Truck - Toyota - Highlander | Retail | 4075 | 196 | 7500410 | 402074 | 2051 |
| New Truck - Toyota - Venza | Retail | 4030 | 47 | 1501328 | 29549 | 629 |
| New Truck - Toyota - Sequoia | Retail | 4080 | 8 | 430493 | 13469 | 1684 |
| New Truck - Toyota - Land Cruiser | Retail | 4090 | 1 | 66762 | 1200 | 1200 |
| New Truck - Toyota - Tacoma - 2WD | Retail | 4100 | 1 | 24599 | 464 | 464 |
| New Truck - Toyota - Tacoma - 4WD | Retail | 4110 | 17 | 526294 | 24243 | 1426 |
| New Truck - Toyota - Tundra - 2WD | Retail | 4120 | | | | |
| New Truck - Toyota - Tundra - 4WD | Retail | 4130 | 15 | 688946 | 34230 | 2282 |
| TOTAL NEW TRUCK TOYOTA RETAIL - BEFORE INCENTIVES | | | 1249 | 40024259 | 1083717 | 868 |
| New Truck - Toyota - Sienna | Lease | 4012 | 93 | 3257480 | 122998 | 1323 |
| New Truck - Toyota - RAV4 / RAV4 EV | Lease | 4067 | 208 | 5592136 | 136544 | 656 |
| New Truck - Toyota - 4Runner | Lease | 4072 | 6 | 242318 | 10647 | 1775 |
| New Truck - Toyota - Highlander | Lease | 4077 | 77 | 2940544 | 184318 | 2394 |
| New Truck - Toyota - Venza | Lease | 4032 | 25 | 810875 | 22326 | 893 |
| New Truck - Toyota - Sequoia | Lease | 4082 | | | | |
| New Truck - Toyota - Land Cruiser | Lease | 4092 | | | | |
| New Truck - Toyota - Tacoma - 2WD | Lease | 4102 | | | | |
| New Truck - Toyota - Tacoma - 4WD | Lease | 4112 | 7 | 236951 | 16559 | 2366 |
| New Truck - Toyota - Tundra - 2WD | Lease | 4122 | | | | |
| New Truck - Toyota - Tundra - 4WD | Lease | 4132 | 2 | 90074 | 1701 | 851 |
| TOTAL NEW TRUCK TOYOTA LEASE - BEFORE INCENTIVES | | | 418 | 13170378 | 495093 | 1184 |
| New Truck Incentives - Toyota (Including DAP) | | 6190 | | | | |
| TOTAL NEW TRUCK TOYOTA - R/L - AFTER INCENTIVES | | | 1667 | 53194637 | 1578810 | 947 |
| TOTAL NEW TOYOTA / SCION RETAIL & LEASE - AFTER INCENTIVES | | | 2628 | 76134615 | 3640409 | 1385 |
| New Vehicles - Other - R/L - Before Incentives | | 4211 | | | | |
| New Vehicles - Other - Retail / Lease Incentives | | 6195 | | | | |
| New Vehicles - Other - F&I Products and Aftermarket | | 4655 | | | | |
| TOTAL NEW VEHICLE DEPARTMENT R/L | | | 2628 | 76134615 | 3640409 | 1385 |
| New Car - Toyota | Fleet | 4200 | | | | |
| New Truck - Toyota | Fleet | 4210 | | | | |
| New Vehicles - Other - After Incentives | Fleet | 4230 | | | | |

Left-margin column values (UNITS / AMOUNT / GROSS PROFIT / PER UNIT), in top-to-bottom reading order:

| UNITS | AMOUNT | GROSS PROFIT | PER UNIT |
|---|---|---|---|
| 13 | 254237 | 4717 | 363 |
| 10 | 279592 | 1096 | 110 |
| 6 | 198585 | 6824 | 1137 |
| 6 | 166314 | 777 | 130 |
| 2 | 40618 | 1308 | 654 |
| 2 | 37730 | 1710 | 855 |
| 39 | 977076 | 16432 | 421 |
| 7 | 141510 | 6106 | 872 |
| 18 | 449913 | 10073 | 560 |
| 2 | 45306 | 491 | 246 |
| 27 | 636729 | 16670 | 617 |
| | 136468 | | 2201 |
| 66 | 1613805 | 169570 | 2569 |
| 32 | 1056182 | 11725 | 366 |
| 43 | 1201649 | 12782 | 297 |
| 2 | 76639 | 5588 | 2794 |
| 17 | 666420 | 18188 | 1070 |
| 2 | 32524 | 20 | 10 |
| 2 | 32008 | 20 | 10 |
| 1 | 60000 | 4802 | 4802 |
| 99 | 3125422 | 53125 | 537 |
| 5 | 166357 | 1506 | 301 |
| 16 | 408563 | 3174 | 198 |
| 8 | 315040 | 17607 | 2201 |
| 29 | 889960 | 22287 | 769 |
| 128 | 4015382 | 75412 | 589 |
| 194 | 5629187 | 244982 | 1263 |
| 194 | 5629187 | 244982 | 1263 |

CONFIDENTIAL

VOYNOW_019652
VOYNOW_019652

## DEPARTMENTAL SALES AND GROSS PROFITS

### NEW TOYOTA F & I / NEW SCION F & I

| UNITS | SALES | G.P. | UNITS | LABEL | | UNITS | SALES | G.P. | UNITS | SALES | G.P. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 72455 | 44371 | 533 | 1147400 | 718243 | | | | | | |
| 34 | 72455 | 27784 | 533 | 1147400 | 637656 | | | | | | |
| 143 | | 40058 | 2010 | | 636486 | | | | | | |
| 143 | | 40058 | 2010 | | 636386 | | | | | | |
| | 72455 | 67842 | | 1147400 | 127404 | | | | | | |
| | 114333 | 91204 | | 1870830 | 1445955 | | | | | | |

### ALL NON-CERTIFIED USED VEHICLES F & I / TOYOTA CERTIFIED USED VEHICLES F & I

| UNITS | SALES | G.P. | UNITS | | LABEL | | UNITS | SALES | G.P. | UNITS | SALES | G.P. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 27160 | 13906 | 234 | 549139 | 303343 | | 17 | 41340 | 30104 | 215 | 524992 | 375150 |
| 12 | 27160 | 13906 | 234 | 549139 | 301867 | | 17 | 41340 | 30104 | 215 | 524992 | 375150 |
| 15 | | 5806 | 296 | | 157496 | | 16 | | 8285 | 238 | | 143411 |
| 15 | | 5806 | 296 | | 157496 | | 16 | | 8285 | 238 | | 143411 |
| | 27160 | 19712 | | 549139 | 459363 | | | 41340 | 38389 | | 524992 | 518561 |
| | 15783 | 15108 | | 327638 | 302326 | | | 19360 | 16340 | | 273643 | 249184 |

## DEPARTMENT SALES AND GROSS PROFITS — NEW VEHICLE DEPARTMENT

| | CURRENT MONTH | | | | | | YEAR-TO-DATE | | |
|---|---|---|---|---|---|---|---|---|---|
| UNITS | SALES | GROSS PROFIT | PER UNIT | NEW VEHICLE DEPARTMENT | ACCT NO | UNITS | SALES | GROSS PROFIT | PER UNIT |
| 20 | 395747 | 10823 | 541 | New Car - Toyota - R/L - Yaris | | 10 | 168311 | 2551 | 255 |
| 28 | 729505 | 11169 | 399 | New Car - Toyota - R/L - Corolla | | 301 | 5867095 | 127321 | 423 |
| 6 | 198585 | 6824 | 1137 | New Car - Toyota - R/L - Camry | | 405 | 10105949 | 217036 | 536 |
| 8 | 211620 | 1268 | 159 | New Car - Toyota - R/L - Avalon | | 81 | 2731027 | 82691 | 1021 |
| | | | | New Car - Toyota - R/L - Prius | | 132 | 3345574 | 74364 | 563 |
| | | | | New Car - Toyota - R/L - Prius v | | | | | |
| | | | | New Car - Toyota - R/L - Prius c | | | | | |
| | | | | New Car - Toyota - R/L - Prius Plug In | | | | | |
| | | | | New Car - Toyota - R/L - TBD | | | | | |
| 2 | 40618 | 1308 | 654 | New Car - Scion - R/L - xD / tiM | | 4 | 81398 | 3170 | 793 |
| | | | | New Car - Scion - R/L - tC | | 7 | 153342 | 6581 | 940 |
| 2 | 37730 | 1710 | 855 | New Car - Scion - R/L - xB | | 6 | 109709 | 4896 | 816 |
| | | | | New Car - Scion - R/L - iQ / iQ EV | | | | | |
| | | | | New Car - Scion - R/L - FR-S | | 12 | 324838 | 8835 | 736 |
| | | | | New Car - Scion - R/L - iA | | 3 | 52735 | 2108 | 703 |
| | | | | Total New Car Incentives - Toyota / Scion (inc. DAP) | | | | 1532046 | 1594 |
| 66 | 1613805 | 169570 | 2569 | TOTAL NEW CAR - TOYOTA / SCION - R/L | | 961 | 22939978 | 2061599 | 2145 |
| 37 | 1222539 | 13231 | 358 | New Truck - Toyota - R/L - Sienna | | 511 | 17222126 | 419082 | 820 |
| 59 | 1610212 | 15956 | 270 | New Truck - Toyota - R/L - RAV4 / RAV4 EV | | 718 | 19518693 | 350201 | 488 |
| 2 | 76639 | 5588 | 2794 | New Truck - Toyota - R/L - 4Runner | | 42 | 1636542 | 79394 | 1890 |
| 25 | 981460 | 35795 | 1432 | New Truck - Toyota - R/L - Highlander | | 273 | 10440954 | 586392 | 2148 |
| 2 | 32524 | 20 | 10 | New Truck - Toyota - R/L - Venza | | 72 | 2312203 | 51875 | 720 |
| | | | | New Truck - Toyota - R/L - Sequoia | | 8 | 430493 | 13469 | 1684 |
| | | | | New Truck - Toyota - R/L - Land Cruiser | | 1 | 66762 | 1200 | 1200 |
| | | | | New Truck - Toyota - R/L - Tacoma - 2WD | | 1 | 24599 | 464 | 464 |
| 2 | 32008 | 20 | 10 | New Truck - Toyota - R/L - Tacoma - 4WD | | 24 | 763245 | 40802 | 1700 |
| | | | | New Truck - Toyota - R/L - Tundra - 2WD | | | | | |
| 1 | 60000 | 4802 | 4802 | New Truck - Toyota - R/L - Tundra - 4WD | | 17 | 779020 | 35931 | 2114 |
| | | | | Total New Truck - Toyota - Incentives (inc. DAP) | | | | 1532046 | 1594 |
| 128 | 4015382 | 75412 | 589 | NEW TRUCK - TOYOTA - R/L TOTAL | | 1667 | 53194637 | 1578810 | 947 |
| | 186788 | 159046 | 820 | New Toyota / Scion - F&I Products & Aftermarket | | | 3018230 | 2719997 | 1035 |
| | | 116223 | | New Toyota / Scion - Car / Truck LIFO Adj. | | | | 116223 | |
| 194 | 5815975 | 520251 | 2682 | TOTAL NEW TOYOTA / SCION - R/L | | 2628 | 79152845 | 6476629 | 2464 |
| | | | | TOTAL OTHER - RETAIL & LEASE | | | | | |
| | | | | TOTAL FLEET - TOYOTA / OTHER | | | | | |
| | | | | New - Other - LIFO Adjustment | | | | | |
| | | | | Less Repo Losses - New - Toyota / Scion - Other | | | | | |
| 194 | 5815975 | 520251 | 2682 | TOTAL NEW VEHICLE DEPARTMENT | | 2628 | 79152845 | 6476629 | 2464 |

01/04/2016  FINSTMT15TOYOTA5

CONFIDENTIAL

VOYNOW_019653
VOYNOW_019653

| UNITS | SALES | GROSS PROFIT | PER UNIT | USED VEHICLE DEPARTMENT | | UNITS | SALES | GROSS PROFIT | PER UNIT |
|---|---|---|---|---|---|---|---|---|---|
| 17 | 342028 | 29326 | 1725 | Toyota Certified Used Vehicle After Recon. - R/L | | 281 | 5897261 | 400822 | 1426 |
| | | | | TRAC Certified Used Vehicle After Recon. - R/L | | | | | |
| | | | | Total Cert. Toy / TRAC U/Veh. Recon. - R/L | | | | | |
| 13 | 151336 | 29167 | 2244 | Toyota Non-Cert. U/Veh. After Recon. - Non-Cert. - R/L | | 223 | 2642966 | 317566 | 1424 |
| | | | | TRAC U/Veh. - Non-Cert. - After Recon. - R/L | | | | | |
| | | | | Total Non-Cert. Toy/Scion/TRAC U/Veh. Recon. - R/L | | | | 1229 | 6 |
| 30 | 493364 | 58493 | 1950 | Total Toy/Scion/TRAC U/Veh. After Recon. - R/L | | 504 | 8540227 | 718388 | 1425 |
| 9 | 149420 | 16837 | 1871 | Used Vehicles - Other After Recon. - R/L | | 220 | 3031654 | 343603 | 1562 |
| | | | | Used Vehicles - Other After Recon. - R/L | | | | | |
| 39 | 642784 | 75330 | 1932 | TOTAL USED VEHICLE AFTER RECON. R/L | | 724 | 11571881 | 1061991 | 1467 |
| | 103643 | 8954 | 2296 | Total Used Vehicle F&I Products and Aftermarket | | | 1675412 | 1529434 | 2112 |
| | | | | Used Vehicle UFO Adjustment | | | | | |
| 39 | 746427 | 164879 | 4228 | TOTAL USED VEH. - W/F&I PRODUCTS & AFTMKT. - R/L | | 724 | 13247293 | 2591425 | 3579 |
| 42 | 187204 | -2794 | -67 | Used Vehicles - Wholesale (w/o recon. only on line 19) | | 396 | 1341886 | -36303 | -92 |
| | | | | Less Inv. Adj. & Repo Losses - Used Vehicles | | | | | |
| 39 | 933631 | 162085 | 4156 | TOTAL USED VEHICLE DEPARTMENT | | 724 | 14589179 | 2555122 | 3529 |

| RO'S | SALES | GROSS PROFIT | G.P.% SALES | SERVICE, BODY SHOP | | RO'S | SALES | GROSS PROFIT | |
|---|---|---|---|---|---|---|---|---|---|
| 1213 | 192713 | 15562 | 80.76 | Cust. Mech. Labor - Toyota | | 14718 | 2370927 | 1919305 | 80.95 |
| | | | | Cust. Mech. Labor - Scion | | | | | |
| 479 | 73957 | 50487 | 68.27 | Warranty Mech. Labor - Toyota / Scion | | 5008 | 875438 | 693145 | 79.18 |
| 88 | 19269 | 14386 | 74.66 | Internal Mech. Labor - Toyota / Scion | | 1080 | 197277 | 149666 | 75.87 |
| 194 | 20440 | 13020 | 63.70 | Pre - Del. Svc. - Toyota / Scion | | 2243 | 235811 | 148181 | 62.84 |
| 788 | 35722 | 32583 | 91.21 | ToyotaCare/Scion Svc Boost Mech. Labor Toyota / Scion | | 9088 | 419752 | 382518 | 91.13 |
| | | | | ToyotaCare Plus/Scion Svc Boost Plus Labor (Service Dlue) | | | | | |
| 2762 | 342101 | 26610 | 77.78 | TOTAL MECH. LABOR - TOYOTA / SCION | | 32137 | 4099205 | 3292815 | 80.33 |
| | | | | Cust. Mech. Access. Labor - Toyota | | | | | |
| | | | | Cust. Mech. Access. Labor - Scion | | | | | |
| | | | | War. Mech. Access. Labor - Toyota / Scion | | | | | |
| | | | | Internal Mech. Access. Labor - Toyota / Scion | | | | | |
| | | | | Internal Mech. Access. Labor - Scion | | | | | |
| 2762 | 342101 | 26610 | 77.78 | TOTAL ACCESS. LABOR - TOYOTA / SCION | | 32137 | 4099205 | 3292815 | 80.33 |
| | | | | Total Mechanical Labor - Other | | | | | |
| | | 23548 | 6.88 | Unapplied Labor | | | | 167898 | 4.10 |
| | 19164 | | | Sublet Repairs | | | 315311 | 1690 | 0.54 |
| | | | | ToyotaCare Plus/Scion Svc. Boost Plus Total Service Contracts | | | | | |
| 2762 | 361265 | 24255 | 67.14 | TOTAL SERVICE DEPARTMENT | | 32137 | 4414516 | 3126607 | 70.83 |
| | | | | Cust. Body Shop Labor | | | | | |
| | | | | Warranty Body Shop Labor | | | | | |
| | | | | Internal Body Shop Labor | | | | | |
| | | | | Labor - Unapplied Time - Body Shop | | | | | |
| | | | | Sublet - Body Shop | | | | | |
| | | | | Paint & Body Shop Materials | | | | | |
| | | | | TOTAL BODY SHOP DEPARTMENT | | | | | |

| RO'S | SALES | GROSS PROFIT | G.P.% SALES | P & A DEPARTMENT | | RO'S | SALES | GROSS PROFIT | G.P.% SALES |
|---|---|---|---|---|---|---|---|---|---|
| 980 | 138783 | 54118 | 38.99 | Parts RO Cust. Mech. - Toyota | | 11755 | 1801746 | 691811 | 38.40 |
| | | | | Parts RO Cust. Mech. - Scion | | | | | |
| | | | | Parts RO Cust. B/S - Toyota / Scion | | | | | |
| 260 | 90631 | 24405 | 26.93 | Parts RO Warranty - Toyota / Scion | | 3756 | 1251112 | 440037 | 35.17 |
| | | | | Parts RO Tires - Toyota / Scion | | | | | |
| 149 | 18759 | 3559 | 18.97 | Parts RO Internal - Toyota / Scion | | 1585 | 184179 | 34731 | 18.86 |
| 353 | 22485 | 7680 | 34.16 | Parts Counter Retail - Toyota / Scion | | 4718 | 352499 | 120161 | 34.33 |
| 2072 | 553486 | 69146 | 12.49 | Parts Wholesale - Mech. Parts - Toyota / Scion | | 27488 | 6802514 | 903635 | 13.28 |
| 359 | 11920 | 2579 | 21.64 | ToyotaCare/Scion Svc Boost Mech. Parts - Toyota/Scion | | 4455 | 150365 | 3251 | 521.62 |
| | | | | ToyotaCare Plus/Scion Service Boost Plus Parts (Svc. Dlue) | | | | | |
| 4173 | 836064 | 161487 | 19.32 | TOTAL PARTS - TOYOTA / SCION | | 53757 | 10542415 | 2223746 | 21.09 |
| | | | | Accessory RO Customer - Toyota | | | | | |
| | | | | Accessory RO Customer - Scion | | | | | |
| | | | | Accessory RO Warranty - Toyota / Scion | | | | | |
| | | | | Accessory Internal - Toyota | | | | | |
| | | | | Accessory Internal - Scion | | | | | |
| | | | | Accessory Counter Retail - Toyota / Scion | | | | | |
| | | | | Accessory Wholesale - Toyota / Scion | | | | | |
| | | | | TOTAL ACCESSORY - TOYOTA / SCION | | | | | |
| 4173 | 836064 | 161487 | 19.32 | TOTAL PARTS & ACCESS. - TOYOTA / SCION | | 53757 | 10542415 | 2223746 | 21.09 |
| | | | | Total Parts & Accessory - Other - (Including Tires) | | | | | |
| | 1065 | | | P & A Inv. Adj. / Purchase Discounts / UFO | | | | 83402 | |
| | 5932 | 8991 | 5.16 | Gas, Oil and Grease / Non-Auto Merch | | | 60979 | 22097 | 36.24 |
| | 841996 | 16345 | 119.41 | TOTAL P & A DEPARTMENT | | | 10603394 | 2329245 | 21.97 |
| | 361265 | 24255 | 567.14 | TOTAL SERVICE & BODY SHOP | | | 4414516 | 3126607 | 70.83 |
| | 1203261 | 40600 | 633.74 | TOTAL SERVICE, B/S, PARTS & ACCESS. | | | 15017910 | 5455852 | 36.33 |
| | 6749606 | 68233 | 610.11 | TOTAL NEW & USED VEHICLE DEPARTMENTS | | | 93742024 | 9031751 | 9.63 |
| | 7952867 | 108834 | 213.68 | TOTAL ALL DEPARTMENTS | | | 108759934 | 14487603 | 13.32 |

| USED VEHICLE SUMMARY | | | TRAC Units Sold to Used Vehicle Dept. | | | TRAC SUMMARY | | |
|---|---|---|---|---|---|---|---|---|
| Trade In Received On: | MTD | YTD | TRAC Cars to Certified Program | MTD | YTD | Utilization Rate (%) | MTD | YTD |
| New Car | 56 | 676 | TRAC Trucks to Certified Program | | | Total Fixed Expenses ($) | | |
| New Truck | | 104 | TRAC Cars to Non-Certified Status | | | Total Variable Expenses ($) | | |
| Used Car | 15 | 201 | TRAC Trucks to Non-Certified Status | | | Operating Profit/Loss ($) | | |
| Used Truck | | | TRAC Cars or Trucks Wholesaled | | | | | |
| Total Trade-Ins Received | 71 | 981 | Total TRAC Units to Used Vehicle Dept. | | | | | |

CONFIDENTIAL

VOYNOW_019654
VOYNOW_019654

FINSTMT*TOYOTA*ER                              15         15
01/04/2016

                        STAR TOYOTA OF BAYSIDE
                              DEC 2015
                             12/31/2015

               T015 FINANCIAL STATEMENT EXCEPTION REPORT

CURRENT EARNINGS FOR DECEMBER                      $-1,882,506.25

    * PLEASE ENTER THE ABOVE AMOUNT INTO YOUR
      DECEMBER CURRENT EARNINGS MEMO ACCOUNT.


ADJUSTMENT TO CURRENT EARNINGS FOR NOVEMBER                 $0.00

    * PLEASE ENTER THE ABOVE AMOUNT INTO YOUR
      NOVEMBER CURRENT EARNINGS MEMO ACCOUNT.


NOTE:    IN ROUNDING THIS STATEMENT TO WHOLE DOLLARS, THE
         FOLLOWING ENTRIES WERE MADE TO OFFSET THE DIFFERENCE
         BETWEEN ACTUAL AND ROUNDED FIGURES.  THESE ENTRIES
         WERE MADE ON THE FINANCIAL STATEMENT ONLY.  THEY
         DID NOT, AND SHOULD NOT, AFFECT THE GENERAL LEDGER.

NET EFFECT OF ROUNDING ON THE BALANCE SHEET

          $0.74

    * THIS AMOUNT WAS ADDED INTO PAGE 1 PREVIOUS MONTH PROFIT(LOSS),
      OR INTO CURRENT MONTH PROFIT(LOSS) IF FISCAL MONTH EQUALS ONE.

NET EFFECT OF ROUNDING ON THE STATEMENT OF INCOME AND EXPENSE

          $-1.75 MTD          $0.74 YTD

      THIS AMOUNT WAS ADDED INTO THE CURRENT MONTH COLUMN
      ON LINE 73 AND TO THE YEAR-TO-DATE COLUMN OF THAT SAME
      LINE IN THE DEDUCTIONS FROM INCOME SECTION ON PAGE 2.
      THE NET ADDITIONS OR DEDUCTIONS ARE CARRIED FROM PAGE 2
      TO LINE 59 ON PAGE 2.

CONFIDENTIAL                              VOYNOW_019655
                                          VOYNOW_019655

MICHAEL KOUFAKIS
290 ELDERFIELDS RD.
MANHASSET, NY 11030

55-7203/2212

5644

DATE _1/20/16_

Shield℠

PAY TO THE
ORDER OF _Alex Fujita_                          $ _265,000 00/100_

_Two Hundred Sixty five Thousand and 00/100_                    DOLLARS

investors Bank
Bayside Office • Bayside, NY 11361
Investors 24 Hour Service: 1-855-444-4465 • myinvestorsbank.com

MEMO _Cadillac loan      2820_

⑆221272031⑆  3206238⑆  05644

star ◆ TOYOTA
OF BAYSIDE
205-11 Northern Blvd.
BAYSIDE, NEW YORK 11361
718-279-1800

12121                                                    143938

MICHAEL KOUFAKIS                         KAREN L MACIAS
290 ELDERFIELDS RD                       01/20/16
MANHASSET, NEW YORK 11030-1628           13:26

2820            265000.00       12121        CHECK              265000.00

PAGE 1
NYS FACILITY LIC. NO. 7071878
NYC CONSUMER AFFAIRS LIC. 0923677

CONFIDENTIAL                              VOYNOW_019656
VOYNOW_019656

| Void ☐ | a Employee's social security number | OMB No. 1545-0008 | HAY |
|---|---|---|---|

| b Employer identification number (EIN)<br>11-3279324 | | 1 Wages, tips, other compensation<br>7950327.45 | 2 Federal income tax withheld<br>892981.57 |
|---|---|---|---|
| c Employer's name, address, and ZIP code<br>STAR AUTO SALES OF<br>BAYSIDE INC<br>205-11 NORTHERN BLVD<br>BAYSIDE NY 11361 | | 3 Social security wages<br>6018351.06 | 4 Social security tax withheld<br>373137.73 |
| | | 5 Medicare wages and tips<br>8124764.32 | 6 Medicare tax withheld<br>130796.27 |
| | | 7 Social security tips | 8 Allocated tips |
| d Control number | | 9 | 10 Dependent care benefits |
| e Employee's first name and initial   Last name        Suff. | | 11 Nonqualified plans | 12a See instructions for box 12 |
| | | 13 Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☐ | 12b |
| | | 14 Other | 12c |
| | | | 12d |
| f Employee's address and ZIP code | | | |

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| | | | | | | |

Form **W-2** Wage and Tax Statement       **2015**

Department of the Treasury—Internal Revenue Service
For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Copy D — For Employer

```
***********************************     TOTALS     ***********************************

For: Batch No. 2015/4/00794            183 TOTAL EMPLOYEES
For: Company   LONG/HAY                189 TOTAL FORMS
                               8,245,728.24 Gross
                                  43,775.00 Taxable Fringe Benefits
                                 174,436.87 401(k) (D-Box 12)
                                   7,650.00 Cafe 125 HSA (W-Box 12)
                                   3,825.09 SUI/SDI
                                 108,442.73 HEALT
                               7,950,327.45 Actual New York State Wages
                               7,950,327.45 New York State Federal Wages
                               3,919,677.38 Actual NYC Local Wages
                               3,919,677.38 NYC Local Federal Wages
                               7,950,327.45 State Wages (Box 16)
                                 314,225.47 State Income Tax (Box 17)
                               3,919,677.38 Local Wages (Box 18)
                                  97,061.46 Local Income Tax (Box 19)
```

CONFIDENTIAL

VOYNOW_019657
VOYNOW_019657

**W-2 Wage and Tax Statement — 2015** (Copy D — For Employer)

| Field | Value |
|---|---|
| Void | ☐ |
| a Employee's social security number | 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 |
| OMB No. 1545-0008 | HAY   500   000531 |
| b Employer identification number (EIN) | 11-3279324 |
| 1 Wages, tips, other compensation | 1363300.00 |
| 2 Federal income tax withheld | 73842.14 |
| c Employer's name, address, and ZIP code | STAR AUTO SALES OF BAYSIDE INC, 205-11 NORTHERN BLVD, BAYSIDE NY 11361 |
| 3 Social security wages | 118500.00 |
| 4 Social security tax withheld | 7347.00 |
| 5 Medicare wages and tips | 1381850.00 |
| 6 Medicare tax withheld | 30673.48 |
| 7 Social security tips | |
| 8 Allocated tips | |
| d Control number | 000531 LONG/HAY |
| 9 | |
| 10 Dependent care benefits | |
| e Employee's first name and initial / Last name | MICHAEL KOUFAKIS, 290 ELDERFIELDS ROAD, MANHASSET, NY 11030 |
| 11 Nonqualified plans | |
| 12a See instructions for box 12 | D 18550.00 |
| 13 Statutory employee / Retirement plan (X) / Third-party sick pay | |
| 12b | W 7650.00 |
| 14 Other | 31.20 SDI |
| 12c | |
| 12d | |
| f Employee's address and ZIP code | |

| 15 State | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|
| NY  Employer's state ID number 11-3279324 | 1363300.00 | 23382.66 | | | |

Form W-2 Wage and Tax Statement   2015
Department of the Treasury—Internal Revenue Service
For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.
Copy D — For Employer

---

**W-2 Wage and Tax Statement — 2015** (Copy D — For Employer)

| Field | Value |
|---|---|
| Void | ☐ |
| a Employee's social security number | 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 |
| OMB No. 1545-0008 | HAY   247   001371 |
| b Employer identification number (EIN) | 11-3279324 |
| 1 Wages, tips, other compensation | 26094.72 |
| 2 Federal income tax withheld | 2807.64 |
| c Employer's name, address, and ZIP code | STAR AUTO SALES OF BAYSIDE INC, 205-11 NORTHERN BLVD, BAYSIDE NY 11361 |
| 3 Social security wages | 26094.72 |
| 4 Social security tax withheld | 1617.87 |
| 5 Medicare wages and tips | 26094.72 |
| 6 Medicare tax withheld | 378.37 |
| 7 Social security tips | |
| 8 Allocated tips | |
| d Control number | 001371 LONG/HAY |
| 9 | |
| 10 Dependent care benefits | |
| e Employee's first name and initial / Last name | WEI CHENG KUANG, 1266 OVINGTON AVE, BROOKLYN, NY 11219 |
| 11 Nonqualified plans | |
| 12a See instructions for box 12 | |
| 13 Statutory employee / Retirement plan / Third-party sick pay | |
| 12b | |
| 14 Other | 24.00 SDI |
| 12c | |
| 12d | |
| f Employee's address and ZIP code | |

| 15 State | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|
| NY  Employer's state ID number 11-3279324 | 26094.72 | 987.71 | 26094.72 | 640.96 | NYC RES |

Form W-2 Wage and Tax Statement   2015
Department of the Treasury—Internal Revenue Service
For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.
Copy D — For Employer

CONFIDENTIAL

```
01/16/2016 VOYNOW                          STAR TOYOTA OF BAYSIDE                                      0933
10:22:45                                   SCHEDULE FILE REPORT                                    PAGE  1
```

| S# | SCHEDULE NAME | TYPE | ACCOUNT NUMBER | BDOC | CTL ZERO | TYPE | PRINT | PRT NAME | PRT DAYS | GROUP | ACCOUNT# | AGE OPT | COMB GRP | CR AGING | LS CREDIT | I/O RECAP | OPT | W.O. |
|----|---------------|------|----------------|------|----------|------|-------|----------|----------|-------|----------|---------|----------|----------|-----------|-----------|-----|------|
| 1 | CASH IN BANK-PAYROLL | 1 | 2025 | C | N | 6 | | | | | | | | | | | | N |
| 2 | ACCOUNTS RECEIVABLE | 2 | 2100 | O | Y | 1 | Y | Y | | | | 2 | | | | | | |
| 3 | CASH IN BANK - HRA | 1 | 2015 | C | N | 6 | | | | | | | | | | | | N |
| 4 | DMV - MARATHON BANK | 1 | 2016 | C | N | 6 | | | | | | | | | | | | N |
| 5 | WHOLESALE & DEALER TRAN | 4 | 2115 | D | Y | 4 | | Y | Y | | | | | | | I | | N |
| 6 | EMPLOYEE ADVANCES | 4 | 2830 | D | Y | 3 | | Y | Y | | | | | | | | | N |
| 7 | CAR DEALS | 4 | 2031 | D | Y | 1 | | Y | Y | | | | | | | | | N |
| | | | 2110 | | | | | | | | | | | | | | | |
| | | | 3020 | | | | | | | | | | | | | | | |
| | | | 3010 | | | | | | | | | | | | | | | |
| | | | 2030 | | | | | | | | | | | | | | | |
| 8 | WARRANTY CLAIMS | 3 | 2200 | D | Y | 5 | | | | | | | | | | | | N |
| 9 | NEW CAR INVENTORY | 4 | 2300 | D | Y | 4 | | | Y | | | | | | | T | | N |
| | | | 2320 | | | | | | | | | | | | | | | |
| | | | 2330 | | | | | | | | | | | | | | | |
| | | | 3300 | | | | | | | | | | | | | | | |
| 10 | PAYROLL - MARATHON BANK | 1 | 2017 | C | N | 6 | | | | | | | | | | | | |
| 11 | USED CAR INVENTORY | 4 | 2400 | D | Y | 4 | | | Y | | | | | | | | | N |
| | | | 2407 | | | | | | | | | | | | | | | |
| | | | 3310 | | | | | | | | | | | | | | | |
| | | | 2405 | | | | | | | | | | | | | | | |
| | | | 3315 | | | | | | | | | | | | | | | |
| 12 | SUBLET INVENTORY | 4 | 2460 | D | Y | 5 | | | Y | | | | | | | | | |
| 13 | FINANCE RESERVES | 4 | 2270 | D | Y | 1 | | Y | Y | | | | | | | | | N |
| | | | 2271 | | | | | | | | | | | | | | | |
| | | | 2272 | | | | | | | | | | | | | | | |
| | | | 2273 | | | | | | | | | | | | | | | |
| | | | 2274 | | | | | | | | | | | | | | | |
| 14 | TMIS CLAIMS - TOY/SCION | 3 | 2201 | D | Y | 5 | | | | | | | | | | | | N |
| 15 | PREPAID EXPENSES | 4 | 2510 | D | Y | 6 | | | Y | | | | | | | | | N |
| | | | 2520 | | | | | | | | | | | | | | | |
| | | | 2540 | | | | | | | | | | | | | | | |
| | | | 2550 | | | | | | | | | | | | | | | |
| | | | 2560 | | | | | | | | | | | | | | | |
| | FIXED ASSETS | 4 | 2710 | D | Y | 6 | | | Y | | | | | | | | | N |
| | | | 2720 | | | | | | | | | | | | | | | |
| | | | 2730 | | | | | | | | | | | | | | | |
| | | | 2740 | | | | | | | | | | | | | | | |
| | | | 2760 | | | | | | | | | | | | | | | |

CONFIDENTIAL

VOYNOW_019659
VOYNOW_019659

```
01/16/2016 VOYNOW                          STAR TOYOTA OF BAYSIDE                              0933
10:22:45                                   SCHEDULE FILE REPORT                         PAGE   2
```

| S\ | SCHEDULE NAME | TYPE | ACCOUNT NUMBER | BDOC | ZERO | CTL TYPE | PRT PRINT | PRT NAME | PRT DAYS | GROUP | ACCOUNT# | AGE OPT | COMB GRP | CR AGING | LS I/O CREDIT | RECAP | OPT | W.O. |
|----|---------------|------|----------------|------|------|----------|-----------|----------|----------|-------|----------|---------|----------|----------|---------------|-------|-----|------|
| 17 | EXTENED WARRANTY A/P | 4 | 3001 | D | Y | 7 | | Y | | | | | | | | | | N |
| 18 | ACCOUNTS PAYABLES | 4 | 3000 3040 | B | Y | 2 | Y | Y | | | | | | | | | | N |
| 19 | TOYOTA HOLDBACK | 4 | 2251 2245 2246 | D | Y | 7 | | Y | | | | | | | | | | N |
| 20 | DEPOSIT ON CONTRACTS | 4 | 2800 | D | Y | 1 | Y | Y | | | | | | | | | | N |
| 21 | TOYOTA REBATES & INCENT | 4 | 2240 | D | Y | 7 | | Y | | | | | | | | | | N |
| 22 | PORTFOLIO,IAS,PREMIERE | 3 | 2209 | O | N | 5 | | | | | | | | | | | | N |
| 23 | FINANCE RESERVES-2 | 4 | 2275 2276 2277 2278 2279 | D | Y | 1 | Y | Y | | | | | | | | | | N |
| 24 | TOYOTA CARE/SION SVC BO | 3 | 2255 | D | Y | 5 | | | | | | | | | | | | N |
| | CREDIT CARDS | 4 | 2101 2102 2103 | D | Y | 6 | | Y | | | | | | | | | | |
| 31 | ACCRUED COMMISSIONS | 4 | 3120 3119 | B | Y | 3 | Y | Y | | | | | | | | | | N |
| 32 | CFC DEPOSIT ACCT 04 | 1 | 2027 | C | N | 6 | | | | | | | | | | | | |
| 33 | CFC DEPOSIT ACCT 05 | 1 | 2028 | C | N | 6 | | | | | | | | | | | | |
| 34 | CFC DEPOSIT ACCT 06 | 1 | 2029 | C | N | 6 | | | | | | | | | | | | |
| 35 | CFC DEPOSIT ACC-TOYOTA | 1 | 2026 | C | N | 6 | | | | | | | | | | | | |
| 36 | CFC DEPOSIT ACCT 07 | 1 | 2024 | C | N | 6 | | | | | | | | | | | | |
| 37 | MBRA MARATHON NATIONAL | 1 | 2021 | C | N | 6 | | | | | | | | | | | | |
| 38 | DEP ACCT MIKE KOUFAKIS | 1 | 2023 | C | N | 6 | | | | | | | | | | | | N |
| 39 | DEP CHASE KOUFAKIS CHIL | 1 | 2022 | C | N | 6 | | | | | | | | | | | | N |
| 41 | CASH IN BANK MARATHON | 1 | 2018 | C | N | 6 | | | | | | | | | | | | |
| | FLOOR PLAN ASSISTANCE | 4 | 2250 | D | Y | 7 | | | Y | | | | | | | | | |
| 55 | PDI RECEIVALBES | 4 | 2210 | D | Y | 7 | | | Y | | | | | | | | | |
| 59 | SALES TAX-OUT OF NYS | 4 | 3147 | D | Y | 1 | Y | Y | | | | | | | | | | |

CONFIDENTIAL

VOYNOW_019660
VOYNOW_019660

```
01/18/2016 VOYNOW                          STAR TOYOTA OF BAYSIDE                                          0933
10:22:45                                   SCHEDULE FILE REPORT                                    PAGE    3
```

| S\ | SCHEDULE NAME | TYPE | ACCOUNT NUMBER | BDOC | ZERO | CTL TYPE | PRT PRINT | PRT NAME | DAYS | GROUP | ACCOUNT# | AGE OPT | COMB GRP | CR AGING | LS I/O CREDIT | RECAP | OPT | W.O. |
|----|---------------|------|----------------|------|------|----------|-----------|----------|------|-------|----------|---------|----------|----------|---------------|-------|-----|------|
| 60 | WE OWES | 4 | 3225 | D | Y | 4 | | Y | | | | | | | | | | N |
| 61 | LICENSE AND REGISTRATIO | 4 | 3030 | D | Y | 1 | Y | Y | | | | | | | | | | N |
| 62 | INVESTMENT IN AFFILIATE | 4 | 2845 | D | Y | 2 | Y | Y | | | | | | | I | | | N |
| 63 | LOANS FROM KOUFAKIS'S | 4 | 2820 | D | N | 3 | Y | Y | | | | | | | I | | | N |
| | | | 2821 | | | | | | | | | | | | | | | |
| | | | 2823 | | | | | | | | | | | | | | | |

CONFIDENTIAL

VOYNOW_019661
VOYNOW_019661

```
01  ̄ ̄/2016 VOYNOW                          STAR TOYOTA OF BAYSIDE                              0350
1    :09                          (39) DEP CHASE KOUFAKIS CHILDR - (12/31/2015)          PAGE   1
                                               ACCTS 2022


ORIG DATE   DAYS CONTROL NO COL#1 AMT    TOTAL AMT
----------  ---- ---------- -----------  ------------

10/31/2015   61        BF   850000.00    850000.00

   *TOTALS*                 850000.00    850000.00

1 records listed.
```

CONFIDENTIAL

VOYNOW_019662
VOYNOW_019662

```
01 ' /2016 VOYNOW                           STAR TOYOTA OF BAYSIDE                                    0350
1    :09                            (35) CFC DEPOSIT ACC-TOYOTA 01 - (12/31/2015)              PAGE    1
                                                ACCTS 2026


ORIG DATE   DAYS CONTROL NO COL#1 AMT   TOTAL AMT
----------  ---- ---------- -----------  ------------

10/31/2015   61          BF 2500000.00   2500000.00
11/04/2015   57  CMF110415  250000.00    250000.00
11/10/2015   51  CMF111015 2000000.00   2000000.00
11/25/2015   36  CMF112515 1250000.00   1250000.00
12/17/2015   14  CMF121715 -1000000.00  -1000000.00


   *TOTALS*              5000000.00    5000000.00


5 records listed.
```

CONFIDENTIAL

VOYNOW_019663
VOYNOW_019663

```
0[...]/2016 VOYNOW                    STAR TOYOTA OF BAYSIDE                              0350
1[...]  :07                        (7) CAR DEALS - (12/31/2015)                    PAGE   1
                                   ACCTS 2031 2110 3020 3010 2030
```

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | COL#5 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|---|
| 11/13/2015 | 48 | 1123 | SANJAYA JHA | | | -100.00 | | | -100.00 |
| 12/29/2015 | 2 | 12874 | DONNA L LIMPRECHT | | | -500.00 | | | -500.00 |
| 11/24/2015 | 37 | 20359 | PIN I LEE | 43002.47 ?) 1/4 | | | | | 43002.47 |
| 12/09/2015 | 22 | 21483 | HAROLD I WEINMAN | | | -275.00 | | | -275.00 |
| 12/11/2015 | 20 | 34078 | ALBERT ISAAC | | | | | 25030.62 Pd 1/12 | 25030.62 |
| 11/06/2015 | 55 | 34224 | ZHAOPU HE | | | -450.00 | | | -450.00 |
| 12/14/2015 | 17 | 43494 | ANDREW J KLEIN | | | | | 32547.87 Pd 1/8 | 32547.87 |
| 12/31/2015 | 0 | 44637 | DL PETERSON TRUST | | | -502.50 | | CC C/B | -502.50 |
| 09/15/2015 | 107 | 45177 | IRA LEVINE | | | 500.00 | | | 500.00 |
| 12/31/2015 | 0 | 57997 | THOMAS THANASULES | Phil working with TMCC Rep | | | | 39529.27 | 39529.27 |
| 12/28/2015 | 3 | 64382 | JOSEPH S SPINELLI | 22043.86 Pd 1/8 | | | | | 22043.86 |
| 09/25/2015 | 97 | 71305 | PATRICIA DUFFY | | | -500.00 | | | -500.00 |
| 12/31/2015 | 0 | 73567 | LIXIA AUTY | 24218.81 Pd 1/8 | | | | | 24218.81 |
| 09/30/2015 | 92 | 74437 | JOHN BENN | | | -100.00 | | | -100.00 |
| 11/03/2015 | 58 | 76167 | ASHLEY LEGAL ADVERTISING CORP | | | -195.00 | | | -195.00 |
| 12/07/2015 | 24 | 78969 | HERBERT RODRIGUEZ | | | -502.50 | | | -502.50 |
| 12/24/2015 | 7 | 80253 | ERIC M KWONG | 38922.07 Pd 1/4 | | | | | 38922.07 |
| 12/30/2015 | 1 | 87935 | GLORIA A GOLIGHTLY | | | -500.00 | | | -500.00 |
| 1[...] /2015 | 0 | 88671 | KHANH QUOC TRAN | | | -100.00 | | | -100.00 |
| 12[...]/2015 | 0 | 91710 | WIN TINT | | | -500.00 | | | -500.00 |
| 12/24/2015 | 7 | 105022 | MICHAEL A GUIDICE | | | | | 24479.45 Pd 1/5 | 24479.45 |
| 12/31/2015 | 0 | 107414 | XIANGYANG PU | | | | | 34463.58 Pd 1/3 | 34463.58 |
| 12/28/2015 | 3 | 108516 | MILTON YUEN | | | | | 23683.82 Pd 1/5 | 23683.82 |
| 12/11/2015 | 20 | 110103 | YUEN LIANG | | | -100.00 | | | -100.00 |
| 12/31/2015 | 0 | 115052 | VERONICA ABREU | | | | | 38326.65 Pd 1/12 | 38326.65 |
| 12/31/2015 | 0 | 118245 | CHRISTINE M COTTONE | | | -552.00 | | | -552.00 |
| 12/11/2015 | 20 | 121115 | GUNJAN KHANDWALA | | | -1000.00 | | | -1000.00 |
| 09/30/2015 | 92 | 122027 | EUNG YOUNG LEE | | | -100.00 | | | -100.00 |
| 12/11/2015 | 20 | 122815 | MARIA MOREIRA | | | | | 23298.71 Pd 1/8 | 23298.71 |
| 12/18/2015 | 13 | 125409 | JACQUELINE HUNEIDI | | | -1000.00 | | | -1000.00 |
| 12/31/2015 | 0 | 128949 | CHRISTINA ROSADO | | | -1000.00 | | | -1000.00 |
| 09/18/2015 | 104 | 133930 | ROGER T. PREUSS | | | -100.00 | | | -100.00 |
| 12/11/2015 | 20 | 138591 | HAI WEN DENG | | | | | 31973.48 Pd 1/11 | 31973.48 |
| 03/31/2014 | 640 | 139885 | NO NAME | | | -7015.08 | Credit card slips missing | | -7015.08 |
| 10/23/2015 | 69 | 140526 | MUSHAHID ALI HAMEEDI | | | -100.00 | | | -100.00 |
| 10/06/2015 | 86 | 142381 | GIUSEPPE DAMICO | | | -500.00 | | | -500.00 |
| 12/31/2015 | 0 | 143326 | MOONHO PARK | | | 756.68 | | | 756.68 |
| 12/30/2015 | 1 | 144553 | LAWRENCE J NADDEO | 21672.00 Pd 1/8 | | -21672.17 | | | -0.17 |
| 12/24/2015 | 7 | 155614 | DESIREE JONES | 12346.56 Pd 1/8 | | | | | 12346.56 |
| 11/09/2015 | 52 | 157291 | MAX LOPEZ | | | -212.00 | | | -212.00 |
| 12/29/2015 | 2 | 158217 | BRIAN R MCCARTNEY | 14421.06 Pd 1/8 | | | | | 14421.06 |
| 11/06/2015 | 55 | 160096 | TOMOMI HEARNS BARTHELEMY | | | -100.00 | | | -100.00 |
| 11/30/2015 | 31 | 160848 | SHENGLIN LIU | | | -100.00 | | | -100.00 |
| 12/[...]/2015 | 0 | 160924 | SEEGOBIN SINGH | 48024.02 Pd 1/8 | | | | | 48024.02 |
| 1[...] /2015 | 1 | 162060 | D&S USA INC | | | | | 47165.40 Pd 1/8 | 47165.40 |
| 12/11/2015 | 20 | 162120 | MALA RAMSAMOOG | | | -2050.00 | | | -2050.00 |

VOYNOW_019664
VOYNOW_019664

```
01 ?/2016 VOYNOW                            STAR TOYCTA OF BAYSIDE                                    0350
1   :07                                     (7) CAR DEALS - (12/31/2015)                    PAGE    2
                                            ACCTS 2031 2110 3020 3010 2030
```

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | COL#5 AMT | TOTAL AMT |
|-----------|------|------------|---------------|-----------|-----------|-----------|-----------|-----------|-----------|
| 10/14/2015 | 78 | 162669 | SAM BASSEY IBOK | | | -500.00 | | | -500.00 |
| 11/30/2015 | 31 | 163669 | LUGUANG TAM | | | -100.00 | | | -100.00 |
| 12/28/2015 | 3 | 166187 | NORBERTHO COLON | | | | | 22609.60 *Pd 1|8* | 22609.60 |
| 09/30/2015 | 92 | 169332 | SONAM TSERING | | | -100.00 | | | -100.00 |
| 08/18/2015 | 135 | 169540 | ELIZABETH ORTIZ | | | 3383.50 | *Ray wife* | | 3383.50 |
| 12/18/2015 | 13 | 170392 | ETHEL DIDNER | 23257.10 *Pd 1/5* | | | | | 23257.10 |
| 11/01/2014 | 425 | 170686 | MICHAEL JOHNSON | | | -2000.00 | | | -2000.00 |
| 12/31/2015 | 0 | 172251 | LU LU | 36610.20 *missing Pay stub - capone* | | | | | 36610.20 |
| 12/28/2015 | 3 | 172555 | JOSS O ENRIQUEZ | 47132.86 *Pd 1/5* | | | | | 47132.86 |
| 11/30/2015 | 31 | 172613 | DERRICK KEATON | | | -3000.00 | | | -3000.00 |
| 12/31/2015 | 0 | 173024 | FRANTZ DESRUISSEAUX | 24668.04 *Ray working on capone   Need pay stub and CPOV* | | | | | 24668.04 |
| 12/31/2015 | 0 | 174659 | OMAWATTIE GOPAUL | | | -756.68 | | | -756.68 |
| 06/24/2015 | 190 | 176124 | LARRY CANTOR | | | -60.00 | | | -60.00 |
| 07/16/2015 | 168 | 176566 | EPIC LONG ISLAND INC | | | -1000.00 | | | -1000.00 |
| 07/29/2015 | 155 | 176972 | YOING CAI ZHENG | | | -100.00 | | | -100.00 |
| 07/30/2015 | 154 | 176985 | KAMEL SHEHADA | | | -1000.00 | | | -1000.00 |
| 08/05/2015 | 148 | 177111 | CARMELA PALMIERI | | | -139.00 | | | -139.00 |
| 08/11/2015 | 142 | 177210 | NEFTAL RAMIREZ SALMERON | | | -100.00 | | | -100.00 |
| 08/11/2015 | 142 | 177244 | STANISLAV DAVYDOV | | | -100.00 | | | -100.00 |
| 0  /2015 | 139 | 177311 | ANDRE H WILSON | | | -100.00 | | | -100.00 |
| 06, ?/2015 | 135 | 177369 | ZAKIR MITHANI | | | -165.62 | | | -165.62 |
| 08/31/2015 | 122 | 177405 | GUANGHUI CHEN | | | -500.00 | | | -500.00 |
| 11/27/2015 | 34 | 177435 | HUA SHOU YE | 29187.63 *Pd 1/14* | | | | | 29187.63 |
| 12/18/2015 | 13 | 177656 | NASSEF HENRY NASSEIF | | | -1000.00 | | | -1000.00 |
| 08/31/2015 | 122 | 177658 | FENG YAN HUA | | | -100.00 | | | -100.00 |
| 08/31/2015 | 122 | 177692 | BONNIE RHING | | | -500.00 | | | -500.00 |
| 09/15/2015 | 107 | 177945 | THEODORE M DOUMAZIOS | | | -499.91 | | | -499.91 |
| 09/23/2015 | 99 | 178092 | BENNY BARDHAJ | | | -200.00 | | | -200.00 |
| 09/23/2015 | 99 | 178099 | JANE A TURETZKY | | | -500.00 | | | -500.00 |
| 10/09/2015 | 83 | 178115 | SEONG SEON HWANG | | | -384.77 | | | -384.77 |
| 10/12/2015 | 80 | 178470 | FAUSTO CASTILLO | | | -500.00 | | | -500.00 |
| 10/15/2015 | 77 | 178539 | ADAN STUART FAHLUND | | | -100.00 | | | -100.00 |
| 10/16/2015 | 76 | 178593 | PETROS PANAGIOTIDIS | | | -500.00 | | | -500.00 |
| 10/21/2015 | 71 | 178665 | MYRNA GARNETT ROSS | | | -200.00 | | | -200.00 |
| 10/22/2015 | 70 | 178702 | SHAOJIE SHI | 41902.63 *Pd 1/12* | | | | | 41902.63 |
| 10/23/2015 | 69 | 178748 | LEO MORIYA | | | -100.00 | | | -100.00 |
| 10/26/2015 | 66 | 178778 | XUE QUAN HUANG | | | -1700.00 | | | -1700.00 |
| 10/26/2015 | 66 | 178780 | GORDON COLLINS | | | -100.00 | | | -100.00 |
| 10/31/2015 | 61 | 178875 | JASON G MIJAKO | | | 2710.98 | | | 2710.98 |
| 11/05/2015 | 56 | 178959 | NICOLE GUZMAN | | | -100.00 | | | -100.00 |
| 11/06/2015 | 55 | 178988 | SCOTT DEMANGE | | | -100.00 | | | -100.00 |
| 11/06/2015 | 55 | 179025 | LI RONG RONG ZHANG | | | -100.00 | | | -100.00 |
| 11/13/2015 | 48 | 179143 | MARK HOROWITZ | | | -500.00 | | | -500.00 |
| 11/13/2015 | 48 | 179152 | RAMESH KUMAR | | | -5000.00 | | | -5000.00 |
| 11/?3/2015 | 48 | 179156 | CINDY LUONG | | | -200.00 | | | -200.00 |
| 1. ?2015 | 48 | 179160 | JUANA R GONZALEZ | | | -200.00 | | | -200.00 |
| 11/16/2015 | 45 | 179175 | FAN QIU | | | -300.00 | | | -300.00 |

VOYNOW_019665
VOYNOW_019665

03/__/2016 VOYNOW                               STAR TOYCTA OF BAYSIDE                                           0350
1_ :07                                        (7) CAR DEALS - (12/31/2015)                               PAGE    3
                                            ACCTS 2031 2110 3020 3010 2030

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | COL#5 AMT | TOTAL AMT |
|-----------|------|------------|---------------|-----------|-----------|-----------|-----------|-----------|-----------|
| 11/13/2015 | 48 | 179176 | STEVE KIM | | | -100.00 | | | -100.00 |
| 11/16/2015 | 45 | 179185 | ZAKHAR A SHKADRON | | | -160.51 | | | -160.51 |
| 11/16/2015 | 45 | 179186 | JOSH RANDEL | | | -489.00 | | | -489.00 |
| 11/30/2015 | 31 | 179225 | AMY GARDNER | | *Resend to bank today TMCC* | | | 29371.42 | 29371.42 |
| 11/30/2015 | 31 | 179234 | MAGORA KENNEDY | 14884.13 | *Need Bank stmt  cap one* | | | | 14884.13 |
| 11/23/2015 | 38 | 179317 | STEPHEN DELEO | | | -100.00 | | | -100.00 |
| 11/24/2015 | 37 | 179326 | JOSE B CARBAJAL | 17672.63 | *Faxed info - sent ck for 1st pmt TMCC* | | | | 17672.63 |
| 11/24/2015 | 37 | 179337 | XIONG WEI LU | 30128.15 | *Pd 1/8* | | | | 30128.15 |
| 11/27/2015 | 34 | 179361 | IAN ANDREW GETZ | | | -60.00 | | | -60.00 |
| 11/27/2015 | 34 | 179368 | BOLONG BAI | | | -500.00 | | | -500.00 |
| 11/27/2015 | 34 | 179375 | ERICKSON M ROJAS | | 500.00 *Refunded in error c/b cds in Jan* | | | | 500.00 |
| 11/27/2015 | 34 | 179386 | NICOLAS J GRANARA | | | -1000.00 | | | -1000.00 |
| 11/27/2015 | 34 | 179391 | RENEE ANNE CALMA | *Sent lease for wrong year working with bank to get it corrected* | | | | 18071.68 | 18071.68 |
| 11/27/2015 | 34 | 179402 | NANCY R METRY | | | -60.00 | *Tom Jones working on it* | | -60.00 |
| 11/27/2015 | 34 | 179428 | JOSE M LOPEZ | | | -300.00 | | | -300.00 |
| 11/30/2015 | 31 | 179477 | SHALIZA MOHAMED | | | -60.00 | | | -60.00 |
| 11/30/2015 | 31 | 179499 | JOSEPH CATALDO | | | -100.00 | | | -100.00 |
| 11/30/2015 | 31 | 179500 | LOUIS E BARROS | | | -100.00 | | | -100.00 |
| 12/07/2015 | 24 | 179541 | WAQAS AHMED | 29570.00 | *Sent correct SSN 1/15/16 TMCC* | | | | 29570.00 |
| 1_ /2015 | 22 | 179559 | QUANG DONG GLOBAL SHIPPING | | | -1000.00 | | | -1000.00 |
| 12/09/2015 | 22 | 179560 | QUAN DONG GLOBAL SHIPPING | | | -500.00 | | | -500.00 |
| 12/09/2015 | 22 | 179561 | QUANG DONG GLOBAL SHIPPING | | | -500.00 | | | -500.00 |
| 12/09/2015 | 22 | 179588 | PASQUALE SCOTTI | 9848.75 | *Pd 1/4 funded 1/18/16 TMCC* | | | | 9848.75 |
| 12/14/2015 | 17 | 179590 | KELSANG DOLKAR KYIKHANG | 31680.46 | | | | | 31680.46 |
| 12/10/2015 | 21 | 179614 | SARFARAZ KHAN | 37174.32 | *Pd 1/13* | -1269.00 | | | 35905.32 |
| 12/10/2015 | 21 | 179620 | BEATRICE FRESNEL | 40806.92 | *Pd 1/5* | | | | 40806.92 |
| 12/14/2015 | 17 | 179646 | M THEODOROPOULOS | | 1000.00 | | | | 1000.00 |
| 12/21/2015 | 10 | 179647 | ANJINIE RAMSAMOOJ | | 2050.00 | | | 32021.53 | 34071.53 |
| 12/11/2015 | 20 | 179648 | EDMUND QUINTANA | | | -500.00 | | | -500.00 |
| 12/11/2015 | 20 | 179649 | MECHANICAL EAST CO INC | 29058.75 | *Pd 1/1* | | | | 29058.75 |
| 12/15/2015 | 16 | 179664 | DONGKWAN LEE | 15873.81 | *Pd 1/8* | | | | 15873.81 |
| 12/14/2015 | 17 | 179678 | UHAN AUTO CANP INC | | | -2065.00 | | | -2065.00 |
| 12/14/2015 | 17 | 179679 | YUN YANG | | | -2500.00 | | | -2500.00 |
| 12/30/2015 | 1 | 179697 | YAN Z LIN | | | | | 18656.41 | 18656.41 |
| 12/28/2015 | 3 | 179705 | DELIA LEZCANO | 12727.73 | *Pd 1/4* | | | | 12727.73 |
| 12/15/2015 | 16 | 179706 | SHAILENDRA KOYA | 25939.00 | *Pd 1/8* | | | | 25939.00 |
| 12/17/2015 | 14 | 179715 | HANYANG CHEN | | | -500.00 | | | -500.00 |
| 12/16/2015 | 15 | 179718 | SHIPING WANG | | | -100.00 | | | -100.00 |
| 12/17/2015 | 14 | 179719 | QIN SUN | | | -100.00 | | | -100.00 |
| 12/16/2015 | 15 | 179721 | XIUZHEN HE | | | | | 29405.16 | 29405.16 |
| 12/17/2015 | 14 | 179727 | CARLOD VALDEZ | | | -100.00 | | | -100.00 |
| 12/18/2015 | 13 | 179765 | MELCHOR L PAELO | 34810.84 | *Pd 1/4* | | | | 34810.84 |
| 12/18/2015 | 13 | 179770 | LATCHMI NARAIN | 23583.67 | *Pd 1/11* | | | | 23583.67 |
| 1_ /2015 | 13 | 179772 | DEIDAMIA M FERNANDEZ | 35116.23 | *Pd 1/11* | | | | 35116.23 |
| 12/18/2015 | 13 | 179777 | ANATOLY PLYAM | | | -1000.00 | | | -1000.00 |

VOYNOW_019666
VOYNOW_019666

```
0J  /2016 VOYNOW                      STAR TOYOTA OF BAYSIDE                                0350
1   :07                           (7) CAR DEALS - (12/31/2015)                         PAGE   4
                                  ACCTS 2031 2110 3020 3010 2030
```

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | COL#5 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|---|
| 12/23/2015 | 8 | 179779 | JOUNG YEOB PARK | | | | | 24991.00 Pd 1/12 | 24991.00 |
| 12/18/2015 | 13 | 179789 | VICTOR B VILLANUEVA | 24630.58 Pd 1/18 | | | | | 24630.58 |
| 12/21/2015 | 10 | 179790 | IVY CHIO | | | -10229.50 Deal posted 1/13 | | | -10229.50 |
| 12/21/2015 | 10 | 179815 | HUI ZHAO | 29544.96 Pd 1/12 | | | | | 29544.96 |
| 12/23/2015 | 8 | 179816 | KEITH C WELLINGTON | 15192.06 Pd 1/4 | | | | | 15192.06 |
| 12/21/2015 | 8 | 179817 | KWOK NING SIMON FUNG | 26967.13 Pd 1/8 | | | | | 26967.13 |
| 12/21/2015 | 10 | 179821 | GUIPENG YANG | | | -100.00 | | | -100.00 |
| 12/23/2015 | 8 | 179829 | PATRICIA Y JOSEPH | 26776.62 Pd 1/4 | | | | | 26776.62 |
| 12/23/2015 | 8 | 179830 | NASSEF HENRY NASSEIF | | | 1000.00 | | | 1000.00 |
| 12/22/2015 | 9 | 179842 | HAILIAN LIU | 32909.11 Pd 1/12 | | | | | 32909.11 |
| 12/28/2015 | 3 | 179850 | LIBIN ZHANG | 33000.00 Pd 1/5 | | | | | 33000.00 |
| 12/23/2015 | 8 | 179852 | MANUEL WONG | | | | | 59604.08 Pd 1/5 | 59604.08 |
| 12/31/2015 | 0 | 179869 | ADAM S ZITTER | | | | | 37137.80 Pd 1/4 | 37137.80 |
| 12/31/2015 | 0 | 179871 | AUDREY L CERNIGLIA | | | | | 28335.11 Pd 1/5 | 28335.11 |
| 12/24/2015 | 7 | 179675 | SAMLAL MAHABIR | 24649.19 Pd 1/4 | | | | | 24649.19 |
| 12/24/2015 | 7 | 179880 | TAO LIU | 20936.06 Pd 1/5 | | 345.00 | | | 21281.06 |
| 12/30/2015 | 1 | 179882 | SUI LAN ZHOU | 16743.49 Pd 1/8 | | | | | 16743.49 |
| 12/24/2015 | 7 | 179890 | ANDY CHINTING TING | | | | | 31811.61 Pd 1/8 | 31811.61 |
| 12/24/2015 | 7 | 179891 | LACKYAN LAMA | | | -7000.00 | | | -7000.00 |
| 12/24/2015 | 7 | 179892 | BRIAN A MCCONNELL | | | | | 26409.26 Pd 1/5 | 26409.26 |
| 12/  /2015 | 7 | 179893 | ALEX BELFER | | | | | 26881.53 Pd 1/5 | 26881.53 |
| 12/24/2015 | 7 | 179894 | MARILENA BOTOULAS | | | | | 23905.20 Pd 1/5 | 23905.20 |
| 12/24/2015 | 7 | 179895 | MARTA ZAMECKA  FAxed  Driver Lic 1/14/16  TMCC | | | | | 23514.29 | 23514.29 |
| 12/31/2015 | 0 | 179901 | KATINA KAMPOURAS | 41269.50 Pd 1/8 | | | | | 41269.50 |
| 12/28/2015 | 3 | 179912 | LIANG P FANG | 28200.00 Pd 1/5 | | | | | 28200.00 |
| 12/28/2015 | 3 | 179919 | WANXUN LIU | | | -100.00 | | | -100.00 |
| 12/28/2015 | 3 | 179922 | JIANFEI DONG | 22266.15 Pd 1/5 | | | | | 22266.15 |
| 12/28/2015 | 3 | 179927 | RUNHONG GONG | | | -100.00 | | | -100.00 |
| 12/28/2015 | 3 | 179928 | BARBARA T | | | -459.12 | | | -459.12 |
| 12/28/2015 | 3 | 179929 | NAIQIN GE | 21975.81 Pd 1/5 | | | | | 21975.81 |
| 12/28/2015 | 3 | 179931 | SONGXIANG YING | 30000.00 Pd 1/5 | | | | | 30000.00 |
| 12/28/2015 | 3 | 179932 | YU GUAN LIN | | | -100.00 | | | -100.00 |
| 12/29/2015 | 2 | 179933 | BERNADETTE ARROYO | 9665.63 Pd 1/8 | | | | | 9665.63 |
| 12/29/2015 | 2 | 179936 | MOHAMMAD S HOSSAIN | 18211.38 Pd 1/12 | | | | | 18211.38 |
| 12/29/2015 | 2 | 179942 | CHUNAI WANG | 25850.88 Pd 1/5 | | | | | 25850.88 |
| 12/31/2015 | 0 | 179945 | FREDERICK J HETZEL | | | | | 20489.86 Pd 1/5 | 20489.86 |
| 12/29/2015 | 2 | 179952 | YI XIONG ZHEN | 29923.06 Pd 1/5 | | | | | 29923.06 |
| 12/29/2015 | 2 | 179956 | MUSTAFA A HADI | | | -100.00 | | | -100.00 |
| 12/31/2015 | 0 | 179964 | XIU MEI ZHENG | 29218.73 Pd 1/5 | | | | | 29218.73 |
| 12/30/2015 | 1 | 179966 | GIM ENG ANG | 34640.08 Pd 1/5 | | | | | 34640.08 |
| 12/30/2015 | 1 | 179970 | CRYSTAL SCOONAMIGLIO | | | -100.00 | | | -100.00 |
| 12/30/2015 | 1 | 179971 | ZHONG ZHU LI | 32510.00 Pd 1/12 | | | | | 32510.00 |
| 12/30/2015 | 1 | 179972 | MARIE J MOCLAIRE | 12760.81 Pd 1/8 | | | | | 12760.81 |
| 12/31/2015 | 0 | 179974 | JAG D PERSAUD | 40384.23 Pd 1/8 | | | | | 40384.23 |
| 12/  /2015 | 1 | 179975 | MINGRI QUAN | 29216.81 Pd 1/8 | | | | | 29216.81 |
| 1   2015 | 1 | 179976 | LIN ZHONG HOU | 28910.35 Pd 1/8 | | | | | 28910.35 |
| 12/30/2015 | 1 | 179977 | WU CHEN | | | -200.00 | | | -200.00 |

```
0[1]/[..]/2016 VOYNOW                        STAR TOYOTA OF BAYSIDE                                        0350
1[..]  :07                                  (7) CAR DEALS - (12/31/2015)                          PAGE   5
                                       ACCTS 2031 2110 3020 3010 2030
```

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | COL#5 AMT | TOTAL AMT |
|-----------|------|------------|---------------|-----------|-----------|-----------|-----------|-----------|-----------|
| 12/30/2015 | 1 | 179978 | JUDY L SINN | | | | | 22092.59 | 22092.59 |
| 12/31/2015 | 0 | 179979 | JIWAN GURUNG TAMU | 29579.08 | | 7000.00 | | | 36579.08 |
| 12/31/2015 | 0 | 179980 | KANG HUA SHEN | | | 7000.00 | | | -7000.00 |
| 12/30/2015 | 1 | 179981 | EDISON HIDALGO | 25346.22 | | | | | 25346.22 |
| 12/30/2015 | 1 | 179983 | YANXIA TANG | 37000.00 | | | | | 37000.00 |
| 12/31/2015 | 0 | 179991 | STEPHAN J ROCKWELL | | | -100.00 | | | -100.00 |
| 12/31/2015 | 0 | 179992 | WILFRIDO BAJANA-ARANA | 25067.00 | | | | | 25067.00 |
| 12/31/2015 | 0 | 179993 | HUA YU | 21352.75 | | 7000.00 | | | 28352.75 |
| 12/31/2015 | 0 | 179996 | VIVIAN D PATTERSON | 29758.91 | | | | | 29758.91 |
| 12/31/2015 | 0 | 179997 | STEVEN P DUNCAN | | | 6000.00 | | | 6000.00 |
| 12/31/2015 | 0 | 179998 | MICHAEL J BRACK | 34500.45 | | | | | 34500.45 |
| 12/31/2015 | 0 | 179999 | MARYGRACE E COLLINS | | | -500.00 | | | -500.00 |
| 12/31/2015 | 0 | 180001 | ALVIN O MULLINGS JR | | | | | 38396.02 | 38396.02 |
| 12/31/2015 | 0 | 180002 | SAMUEL BOSE ROY | | | -1000.00 | | | -1000.00 |
| 12/31/2015 | 0 | 180003 | HAYDEE HUAYTA | 36578.91 | | | | | 36578.91 |
| 12/31/2015 | 0 | 180005 | SIMONE SMITH | | | | | 25971.81 | 25971.81 |
| 12/31/2015 | 0 | 180019 | YUQIANG QIAO | 25389.04 | | | | | 25389.04 |
| 12/31/2015 | 0 | 180026 | XINH TIEN LY | | | 29283.56 | | | 29283.56 |
| 12/31/2015 | 0 | 180027 | JING SHENG JIANG | 36762.00 | | | | | 36762.00 |
| 1[.]/[..]/2015 | 0 | 180028 | MILLICENT WALKER | | | -200.00 | | | -200.00 |
| 12/[..]/2015 | 0 | 180029 | MICHELLE ELIZABETH STYLIA NOU | | | -1000.00 | | | -1000.00 |
| 12/31/2015 | 0 | 180031 | KEDI DAI | | | -500.00 | | | -500.00 |
| 12/31/2015 | 0 | 180032 | REINBILL P MANIQUEZ | | | | 24305.48 | | 24305.48 |
| 12/31/2015 | 0 | 180033 | KUANG GAO | | | -200.00 | | | -200.00 |
| 12/31/2015 | 0 | 180034 | DOLORES M LISCHETTI | | | | 23040.74 | | 23040.74 |
| 12/31/2015 | 0 | 180035 | GREGORIOS E KOSSARIS | | | -100.00 | | | -100.00 |
| 12/31/2015 | 0 | 180036 | JENNIFER SIMENG LIU | | | -100.00 | | | -100.00 |
| 12/31/2015 | 0 | 180038 | ALEXANDER MILLER NEFF | | | -4853.50 | | | -4853.50 |
| 12/31/2015 | 0 | 180039 | YIK-KEI LUK | | | -100.00 | | | -100.00 |
| 12/31/2015 | 0 | 180040 | ZONG KE XU | | | -500.00 | | | -500.00 |
| 12/31/2015 | 0 | 180041 | SUSAN S S MUI | | | -8000.00 | | | -8000.00 |
| 12/31/2015 | 0 | 180047 | BRANDON M EPSTEIN | | | -200.00 | | | -200.00 |
| 12/31/2015 | 0 | 180048 | XINH LY | | | -29283.56 | | | -29283.56 |
| 06/25/2015 | 189 | EXTRA | | | | -22101.81 | | | -22101.81 |
| | | | *TOTALS* | 1803971.68 | | -108293.51 | | 907521.03 | 2603199.20 |

```
219 records listed.
```

01/18/2016 VOYNOW                          STAR TOYOTA OF BAYSIDE                                    0355
10:35:06                              (2) ACCOUNTS RECEIVABLE 12/31/2015                          PAGE 1

| TE | REFERENCE# | CUSTOMER NAME / INVOICE# | JNL# | DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE# |
|----|-----------|--------------------------|------|--------|---------|-------|-------|--------|------|--------|
| | #1 | STAR TOYOTA OF BAYSIDE | TOT | 1428.53 | 805.47 | 183.51 | | -130.65 | 570.20 | 718-279-1800 |
| | #46 | ABC LOCKS | TOT | -214.74 | 30.73 | | | | -245.47 | 178-352-8429 |
| | #140 | TES AUTO REPAIR | TOT | 82.68 | | | | | 82.68 | 718-647-0711 |
| | #163 | JIMMY CHIU AUTO | TOT | 60.99 | | | | | 60.99 | 718-539-9051 |
| | #196 | MK AUTO INC | TOT | -10.44 | | | | | -10.44 | 718-932-3846 |
| | #202 | VAN WYCK AUTO | TOT | 15.17 | | | | | 15.17 | 718-291-3680 |
| | #0288 | EMDADUL HOQUE | TOT | 37.00 | 37.00 | | | | | 718-739-0176 |
| | #293 | J.M.G AUTO REPAIR | TOT | 80.45 | | | | | 80.45 | 646-288-8896 |
| | #327 | MATRIX AUTO REPAIR | TOT | 980.12 | 980.12 | | | | | 718-353-8081 |
| | #444 | CLEARWAY FOREIGN AUTO PART | TOT | 822.78 | 714.60 | | | | 108.18 | 740-4455 |
| | #489 | FLUSHING FIRESTONE | TOT | 58.68 | 58.68 | | | | | 718-353-0300 |
| | #554 | LEE'S TOYOTA INC | TOT | 3.79 | | | | | 3.79 | 718-657-5500 |
| | #617 | STAR NISSAN INC | TOT | 2141.74 | 2141.74 | | | | | 718-428-1700 |
| | #632 | AAMCO TRANSMISSIONS | TOT | -100.00 | | | | | -100.00 | 718-898-5575 |
| | #663 | CENTRAL AUTO | TOT | 413.50 | 413.50 | | | | | 718-353-9000 |
| | #751 | LAI SERVICE STATION MOBIL | TOT | 461.76 | 366.35 | | 59.98 | | 35.43 | 718-445-1695 |
| | #779 | AUTOCRAFT SERVICE OF BSIDE | TOT | -3.29 | | | | | -3.29 | 718-352-3961 |
| | #804 | NORTH FLUSHING AUTO CARE | TOT | -7.77 | -7.77 | | | | | 718-359-5220 |
| | #898 | CHAMPION COLLISION | TOT | 2033.04 | 764.02 | | | | 1269.02 | 718-358-1600 |
| | #1039 | PETRONE AUTOMOTIVE INC | TOT | 4430.16 | 1524.13 | 1116.36 | 1789.67 | | | 718-939-8200 |
| | #1164 | ADVANCE AUTOSPORT | TOT | 5605.78 | 357.27 | | | | 5248.51 | 718-961-4700 |
| | #1376 | GLM SECURITY | TOT | 325.83 | 325.83 | | | | | 516-568-6600 |
| | #1390 | NAPA AUTO PARTS | TOT | 36.23 | | | | | 36.23 | 358-8316 |
| | #1551 | AUBURNDALE TIRE | TOT | 192.72 | 151.19 | 30.75 | | | 10.78 | 718-357-4560 |
| | #1683 | BAYSIDE AUTO CARE | TOT | 51.38 | | | | | 51.38 | 718-886-6633 |
| | #1903 | A PLUS AUTO | TOT | -278.27 | -278.27 | | | | | 718-463-8833 |
| | #4353 | AUBURNDALE AUTOMOTIVE | TOT | -106.15 | | | | | -106.15 | 718-490-5109 |

CONFIDENTIAL                              VOYNOW_019669
                                          VOYNOW_019669

STAR TOYOTA OF BAYSIDE
(2) ACCOUNTS RECEIVABLE 12/31/2015

| TE | REFERENCE# | CUSTOMER NAME / INVOICE# | JNL# | DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE# |
|---|---|---|---|---|---|---|---|---|---|---|
| | #4564 | NEW PACE INC | TOT | 211.16 | | | | | 211.16 | 718-886-2550 |
| | #4777 | T&S SUPER SHELL | TOT | 88.89 | | | | | 88.89 | 718-672-4140 |
| | #4853 | SAVVY SYSTEM LTD | TOT | 34.74 | | | | | 34.74 | 516-877-1352 |
| | #5670 | GREAT BEAR OF SANFORD | TOT | 1906.85 | 1906.85 | | | | | 718-762-6212 |
| | #5716 | ALL N ALL | TOT | -340.90 | -161.60 | | | 17.20 | -196.50 | 718-454-9463 |
| | #6152 | GOLDEN AUTO BODY | TOT | 5191.69 | 5191.69 | | | | | 718-939-2006 |
| | #6201 | ARCH AUTO PARTS | TOT | 196.98 | 126.12 | 70.86 | | | | 718-658-7525 |
| | #6230 | B&M AUTO REPAIR | TOT | 883.03 | 883.03 | | | | | 718-767-6427 |
| | #06369 | YOUNG S KIM | TOT | 76.80 | 76.80 | | | | | 646-399-6744 |
| | #6647 | CENTRAL AUTO REPAIRS | TOT | 120.52 | | | | | 120.52 | 718-738-2252 |
| | #7087 | FEDERAL AUTO BODY | TOT | 3366.60 | 3366.60 | | | | | 718-539-1111 |
| | #7162 | NORTH SHORE COLLISION INC. | TOT | 2301.65 | 7625.52 | | 3177.19 | -1198.91 | -7302.15 | 718-461-2224 |
| | #7184 | NEW BROTHERS COMPLETE AUTO | TOT | 1884.90 | 1884.90 | | | | | 718-762-0068 |
| | #7345 | RETURN CHECKS-S&P | TOT | 3823.30 | 891.22 | | | | 2932.08 | - |
| | #7385 | LEE AND SONS SER. STATION | TOT | -234.00 | -234.00 | | | | | 718-463-0258 |
| | #7556 | UKONG AUTO CORP | TOT | -984.29 | -1040.30 | -215.07 | | | 271.08 | 718-672-2006 |
| | #7843 | RAJ AUTO CENTER | TOT | 113.92 | -0.90 | | | | 114.82 | 718-347-3434 |
| | #8193 | E T TOWING & REPAIR | TOT | 191.94 | | | 310.75 | | -118.81 | 718-939-2673 |
| | #9175 | SHELL AUTO REPAIR | TOT | 69.25 | | | | | 69.25 | 718-454-8770 |
| | #9609 | STAR CHRYSLER JEEP DODGE | TOT | 1210.65 | 1210.65 | | | | | 718-479-6200 |
| | #9688 | HYUNDAI OF LONG ISLAND CIT | TOT | -931.78 | | | | | -931.78 | 718-361-5900 |
| | #9720 | STAR AUTO BODY OF QUEENS V | TOT | 7968.10 | 7968.10 | | | | | 718-464-5200 |
| | #10482 | METROPOLITAN AUTO PARTS | TOT | 197.92 | | | | | 197.92 | 738-5300 |
| | #10611 | MAACO AUTO PAINTING | TOT | 1397.89 | 1068.83 | 329.06 | | | | 718-776-2000 |
| | #11262 | CAR MAGIC AUTO REPAIR INC | TOT | 362.32 | 397.25 | | | | -34.93 | 718-672-1989 |
| | #11272 | ISACC AUTO REPAIR | TOT | 1176.30 | 1109.05 | -307.17 | | 178.23 | 196.19 | 718-539-7655 |

VOYNOW_019670
VOYNOW_019670

STAR TOYOTA OF BAYSIDE
(2) ACCOUNTS RECEIVABLE 12/31/2015

| TE | REFERENCE# | CUSTOMER NAME / INVOICE# | JNL# | DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE# |
|---|---|---|---|---|---|---|---|---|---|---|
| | #11888 | V.I.P AUTO BODY | TOT | 16.47 | | | | | 16.47 | 718-729-5300 |
| | #11985 | GREAT BEAR KISSENA | TOT | 249.26 | 249.26 | | | | | 718-358-1700 |
| | #12112 | BOB'S AUTO GALLERY | TOT | -116.37 | -112.83 | | | | -3.54 | 718-523-4900 |
| | #12121 | MICHAEL KOUFAKIS | TOT | 4035.93 | 4035.93 | | | | | 718-279-1800 |
| | #12533 | REACTION | TOT | 4623.64 | 4623.64 | | | | | 718-767-3113 |
| | #13633 | WORLDWIDE AUTO SERVICE CEN | TOT | -105.12 | -152.36 | | | | 47.24 | - |
| | #14013 | T&M CUSTOMIZER & USED AUTO | TOT | 52.78 | | | 57.26 | | -4.48 | 718-235-9129 |
| | #14492 | A-Z MECHANICAL WORKS | TOT | -756.14 | | -36.98 | | | -719.16 | 718-762-8165 |
| | #14952 | ON TARGET AUTO SPECIALIST | TOT | 77.41 | | | | | 77.41 | 718-762-5195 |
| | #15121 | CAR LIFE AUTO CARE | TOT | 180.63 | | | | | 180.63 | 718-428-3991 |
| | #16034 | AUSTIN WAREHOUSE | TOT | 66.95 | | | | | 66.95 | - |
| | #16735 | PRELA ENTERPRISE | TOT | 196.24 | | | | | 196.24 | 718-357-3844 |
| | #18836 | CENTRAL AUTO | TOT | 30.92 | | | | | 30.92 | 718-565-1944 |
| | #19585 | ARCHER COMPLETE AUTO | TOT | 213.52 | | | | | 213.52 | 718-291-9868 |
| | #21169 | B&E AUTO REPAIR | TOT | 4736.71 | 1679.90 | 194.11 | 991.38 | 1611.78 | 259.54 | 718-240-4205 |
| | #21398 | SPARKLES AUTO SERVICE | TOT | 352.72 | | | | 352.72 | | 347-236-7515 |
| | #21503 | MACARTHUR COLLISION & TOWI | TOT | 1093.41 | 519.77 | | | 20.49 | 553.15 | 718-723-6161 |
| | #22362 | GREAT NECK COLLISION | TOT | 8603.46 | 8603.46 | | | | | 516-829-9499 |
| | #22481 | KIM'S AUTO CNTRE | TOT | 853.12 | 853.12 | | | | | 718-359-2727 |
| | #25586 | JNM AUTOMOTIVE LLC | TOT | -37.07 | | | | 62.50 | -99.57 | 718-969-0541 |
| | #26315 | CARRIAGE HOUSE COLLISION | TOT | 13388.86 | 11681.65 | 1707.21 | | | | 718-353-7777 |
| | #28501 | ACE PRO-TECH AUTO | TOT | 195.43 | | | | | 195.43 | 516-482-7722 |
| | #28912 | INTER COUNTY AUTO | TOT | 7288.73 | | | | | 7288.73 | 718-298-6756 |
| | #30173 | DRAGON AUTO REPAIR | TOT | 500.09 | 32.92 | 348.28 | | | 118.89 | 718-358-9341 |
| | #30552 | SPRINGFIELD AUTO PARTS | TOT | -49.00 | | | | | -49.00 | 718-528-4608 |
| | #31741 | BLANCA I. VALDES | TOT | -17.42 | | | | | -17.42 | 516-755-2020 |
| | #32555 | MILLENNIUM TOYOTA | TOT | 16.90 | | 16.90 | | | | 516-505-5222 |

VOYNOW_019671
VOYNOW_019671

01/18/2016 VOYNOW  
10:35:06  

STAR TOYOTA OF BAYSIDE  
(2) ACCOUNTS RECEIVABLE 12/31/2015  

0355  
PAGE 4

| DATE | REFERENCE# | CUSTOMER NAME / INVOICE# | JNL# | DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE# |
|---|---|---|---|---|---|---|---|---|---|---|
| | #32858 | PLAZA TOYOTA INC. | TOT | 128.21 | | | 128.21 | | | 718-253-8400 |
| | #33728 | BETTER BODY | TOT | 26580.50 | 26580.50 | | | | | 718-527-2639 |
| | #37397 | GALEXY AUTO REPAIR | TOT | 114.94 | | 188.93 | | | -73.99 | 718-657-0808 |
| | #40001 | D&G FOREIGN AUTO CENTER | TOT | 163.84 | | | | | 163.84 | 298-5892 |
| | #43957 | AFFORDABLE MOTORS | TOT | 104.12 | | 36.82 | | | 67.30 | 718-424-9062 |
| | #44886 | GREAT BEAR TIRE & AUTO | TOT | 132.06 | | | | | 132.06 | 335-4400 |
| | #46429 | METRO AUTO BODY | TOT | 3226.97 | 1079.74 | | 1175.94 | 971.26 | 0.03 | 718-335-2300 |
| | #48335 | O KAY AUTO CENTER INC | TOT | 225.59 | | | | | 225.59 | 718-353-3747 |
| | #48784 | NARGIS AUTO REPAIR | TOT | 655.20 | 264.43 | | -62.50 | 55.16 | 398.11 | 718-888-8878 |
| | #48918 | NORMAN'S AUTO COLLISION | TOT | 3081.43 | 3354.25 | | -281.97 | | 9.15 | 516-466-3933 |
| | #49749 | M&B TWINS COLLISION | TOT | 224.68 | | 231.68 | | | -7.00 | 718-784-1321 |
| | #53232 | GREAT NECK AUTO TECH | TOT | 486.35 | 196.83 | | | | 289.52 | 516-487-4210 |
| | #53763 | RICH HILL AUTO BODY | TOT | -1.02 | | | | | -1.02 | 718-847-6050 |
| | #55523 | JUNIORS AUTO REPAIR | TOT | 16.86 | 16.86 | | | | | 718-523-8065 |
| | #55830 | V&G AUTO REPAIR | TOT | -238.58 | -60.72 | | | -14.18 | -163.68 | 718-297-7730 |
| | #56320 | 5 STAR AUTO | TOT | 5152.50 | 2629.17 | 2077.95 | 445.38 | | | 516-767-2245 |
| | #57044 | WESTCHESTER CRANKSHAFT INC | TOT | 50.24 | | | | | 50.24 | 718-651-3013 |
| | #57177 | QUEENS VILLAGE DIESEL | TOT | -80.06 | | | | | -80.06 | 718-479-7875 |
| | #57988 | HEMPSTEAD AUTO CARE INC | TOT | 342.01 | 29.57 | 312.44 | | | | 718-479-5125 |
| | #58515 | JANS AUTO BODY | TOT | 141.48 | 129.00 | | | | 12.48 | 718-728-8867 |
| | #58650 | BODYWORKS UNLIMITED | TOT | 2314.96 | 2010.72 | | | | 304.24 | 516-627-3110 |
| | #61721 | GM CUSTOM COLLISION | TOT | -707.54 | -631.56 | | | | -75.98 | 718-526-9152 |
| | #64243 | S.M.IGNITION INC | TOT | 25.04 | | | | | 25.04 | 718-458-5858 |
| | #66209 | BAYSIDE COLLISION | TOT | 2011.69 | 1028.24 | | | | 983.45 | 718-229-2000 |
| | #66549 | NOORUDDIN R TEJANI | TOT | 458.61 | | 83.81 | | 374.80 | | 718-270-8241 |
| | #67992 | GIL'S COLLISION | TOT | -42.35 | -42.35 | | | | | 718-235-7228 |

CONFIDENTIAL

VOYNOW_019672
VOYNOW_019672

```
01/18/2016 VOYNOW                        STAR TOYOTA OF BAYSIDE                                      0355
10:35:06                              (2) ACCOUNTS RECEIVABLE 12/31/2015                           PAGE 5
```

| TE | REFERENCE# | CUSTOMER NAME / INVOICE# | JNL# | DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE# |
|---|---|---|---|---|---|---|---|---|---|---|
| | #68679 | CONCEPT AUTO REPAIR | TOT | 33.90 | | | | | 33.90 | 718-658-6300 |
| | #69669 | D.M.P. COMPANY, INC. | TOT | 11951.45 | -254.53 | 1115.40 | 1778.61 | 2021.32 | 7290.65 | 212-564-5275 |
| | #71972 | NEW WIN AUTO REPAIR | TOT | 21604.79 | 17127.98 | 4085.78 | -486.29 | 381.69 | 495.63 | 718-321-3938 |
| | #72676 | KOEPPEL MAZDA | TOT | 56.31 | 56.31 | | | | | 718-721-9100 |
| | #72843 | NEW VAN WYCK AUTO REPAIR | TOT | 28.87 | | | | | 28.87 | 718-843-4800 |
| | #73025 | VENUS AUTO PARTS | TOT | 124.76 | 248.08 | | -22.32 | | -101.00 | 718-786-7775 |
| | #75280 | C&C AUTO REPAIR | TOT | -1163.60 | -145.28 | -757.03 | | | -261.29 | 516-437-6077 |
| | #76137 | CHARLIES AUTO COLLISION IN | TOT | 84.71 | 85.12 | | | | -0.41 | 718-482-8766 |
| | #76292 | RAM&RAM AUTO BODY | TOT | 47.22 | | | | | 47.22 | 718-525-8487 |
| | #76784 | N&A PITSTOP INC. | TOT | 111.37 | | 111.37 | | | | 718-276-6100 |
| | #78604 | YURI POONWAH | TOT | -8.81 | | | | | -8.81 | 718-812-5591 |
| | #78672 | STAR SUBARU | TOT | 3415.68 | 3415.68 | | | | | 718-465-3582 |
| | #79069 | FTC AUTO REPAIR | TOT | 351.58 | 147.37 | 191.98 | | 12.23 | | 718-424-4669 |
| | #79414 | ZIPPY LUBE (AVIS LUBE) | TOT | 162.40 | 162.40 | | | | | 516-293-2870 |
| | #80261 | H&S AUTO TRANSMISSION & RE | TOT | 107.73 | | | | | 107.73 | 718-262-0832 |
| | #84655 | 110 AUTO BODY REPAIR INC | TOT | 28.71 | -57.15 | | | | 85.86 | 718-558-4036 |
| | #84723 | EXPRESS LUBE | TOT | 162.40 | 162.40 | | | | | 631-225-4645 |
| | #84778 | ALL STARS AUTO REPAIR OF Q | TOT | 1013.69 | 728.16 | | -212.84 | 499.64 | -1.27 | 718-658-1061 |
| | #87986 | CURRY TOYOTA | TOT | 295.00 | | | | | 295.00 | 914-528-4347 |
| | #90402 | BYM AUTO SUPPLIES | TOT | 9096.35 | | | | | 9096.35 | 718-361-6444 |
| | #90692 | TRIANGLE AUTO INC. | TOT | 6056.66 | | | | | 6056.66 | 718-495-0050 |
| | #91616 | MTA NYC TRANSIT CONTRACT# | TOT | 548.52 | 240.00 | | | 192.00 | 116.52 | 718-927-8741 |
| | #95145 | ALLY AUTO BODY SHOP | TOT | 781.01 | | | | | 781.01 | 718-297-5001 |
| | #95468 | GONZALES MUFFLER | TOT | 634.94 | | | | | 634.94 | 718-507-5577 |
| | #96309 | LEE MYLES ST.JAMES | TOT | 2285.73 | | | 1251.80 | 1033.93 | | 631-724-4242 |
| | #96403 | EXPO AUTO PARTS INC | TOT | -675.87 | 2112.25 | | | -2.60 | -2785.52 | 347-587-6015 |
| | #101228 | HERITAGE ONE INC | TOT | 102702.96 | 46972.80 | 7902.72 | 4806.00 | 43021.44 | | 516-375-7477 |

CONFIDENTIAL

VOYNOW_019673
VOYNOW_019673

| TE | REFERENCE# | CUSTOMER NAME / INVOICE# | JNL# | DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE# |
|---|---|---|---|---|---|---|---|---|---|---|
| | #102376 | NATIONWIDE AUTO PAINTING | TOT | 78.55 | 78.55 | | | | | 718-467-1414 |
| | #102471 | MONTY AUTO REPAIR INC | TOT | -160.12 | | | | | -160.12 | 718-658-0600 |
| | #103753 | V&K AUTO REPAIRS | TOT | 4.23 | | | | | 4.23 | 516-354-4211 |
| | #103973 | ATLAS AUTO REPAIR | TOT | 83.40 | | | | | 83.40 | 718-468-4142 |
| | #106321 | UNLIMITED TAXI PARTS LLC | TOT | -20.00 | | | | | -20.00 | 718-290-9010 |
| | #107044 | METRO CAR WASH & LUBE INC | TOT | -309.12 | | | -309.12 | | | 718-943-0340 |
| | #107516 | MICHAEL K PAE | TOT | 227.96 | | | | | 227.96 | 917-337-8992 |
| | #109463 | J&M AUTO SUPPLY CORP | TOT | 575.50 | -32.94 | 404.60 | | | 203.84 | 718-729-2626 |
| | #109654 | AUTOMOTO TRADE INC | TOT | 16318.55 | 16086.55 | 232.00 | | | | 718-439-4600 |
| | #109876 | QUEENS FINEST AUTOBODY | TOT | -39.08 | | | | | -39.08 | 718-479-6706 |
| | #111715 | FAIZU REHMAN | TOT | -342.01 | -342.01 | | | | | 718-360-7816 |
| | #118597 | ALL ACROSS THE ISLAND TIRE | TOT | -63.70 | | | | | -63.70 | 516-285-7800 |
| | #119004 | SUNG-SIL AUTO REPAIR | TOT | 197.78 | 197.78 | | | | | 718-661-0070 |
| | #121632 | 00000 . MESSENGERS CHURCH | TOT | 9.10 | | | | | 9.10 | 646-772-5947 |
| | #122708 | CASAS STAR INC | TOT | -50.00 | | | | | -50.00 | - |
| | #122734 | ARM AUTOMOTIVE INC | TOT | 1326.05 | 1698.87 | -393.02 | -482.76 | 1429.36 | -926.40 | 718-706-7362 |
| | #122753 | DIRECT REPAIR AUTO BODY | TOT | 1938.96 | 1938.96 | | | | | 718-859-0006 |
| | #123034 | AUTOMOTIVE RESOURCES INTER | TOT | 3283.37 | 348.00 | | -50.00 | 85.00 | 2900.37 | 856-778-1500 |
| | #126136 | CROSS COUNTY COLLISION | TOT | -110.29 | -36.26 | | -32.84 | | -41.19 | 718-767-4200 |
| | #126639 | DYNAMIC COLL/PERFORMANCE I | TOT | 25.88 | | | | | 25.88 | 718-526-2175 |
| | #128455 | HALLELUJAH PRAISE THE LORD | TOT | 4217.12 | 4217.12 | | | | | 718-298-9898 |
| | #129218 | YOUNG & SON AUTO INC | TOT | 8691.17 | 2786.37 | 166.75 | 7.73 | 2853.88 | 2876.44 | 646-575-6688 |
| | #137554 | FGS TRADING GROUP INC. | TOT | 44.84 | | | | | 44.84 | 718-360-9291 |
| | #139829 | ROY SIMPSON | TOT | 7.08 | | | | | 7.08 | 516-376-6072 |
| | #142242 | LADY GAVIRIA | TOT | -128.06 | | | | | -128.06 | 347-954-8340 |
| | #143624 | SIK CHING POON | TOT | 51.68 | | | | | 51.68 | 718-374-7083 |

CONFIDENTIAL

VOYNOW_019674
VOYNOW_019674

```
01/18/2016 VOYNOW                      STAR TOYOTA OF BAYSIDE                              0355
10:35:06                            (2) ACCOUNTS RECEIVABLE 12/31/2015                   PAGE 7
```

| TE | REFERENCE# | CUSTOMER NAME / INVOICE# | JNL# | DETAIL | CURRENT | 31-60 | 61-90 | 91-120 | 121+ | PHONE# |
|----|------------|--------------------------|------|--------|---------|-------|-------|--------|------|--------|
| | #144316 | NORTHERN AUTO SERVICE STAT | TOT | 48.70 | | | | | 48.70 | 347-506-0633 |
| | #146352 | FLEET AUTO CENTER INC | TOT | 5431.13 | 5431.13 | | | | | 718-361-1800 |
| | #149575 | M&K AUTO PARTS INC | TOT | 8541.94 | 7079.47 | 498.00 | | | 964.47 | 718-218-8100 |
| | #150699 | G&M DISTRIBUTORS | TOT | 522.36 | | | | | 522.36 | 718-721-0009 |
| | #151262 | AMBER SHINE AUTO SERVICE I | TOT | 130.08 | | | | | 130.08 | 718-461-8248 |
| | #158291 | RELIANCE AUTO PARTS GROUP | TOT | 23968.76 | | 8442.00 | 2343.60 | 16028.26 | -2845.10 | 347-600-9273 |
| | #158946 | JIAN ZHEN ZHONG | TOT | 42.02 | | | | | 42.02 | 718-888-0572 |
| | #159483 | NEW AMBER AUTO SERIVCES | TOT | 10329.00 | 6413.42 | 3915.58 | | | | 718-762-0990 |
| | #164902 | BUDGET | TOT | 4280.36 | | | | | 4280.36 | 718-639-7405 |
| | #167994 | STATE AUTOBODY INC | TOT | 110.78 | | | | | 110.78 | 516-280-9505 |
| | #168982 | T & A AUTO PARTS | TOT | 160341.21 | 135910.56 | 24454.17 | -94.08 | | 70.56 | 646-691-8086 |
| | #169307 | JOSE ROMERO | TOT | 57.71 | | | | | 57.71 | 516-509-2519 |
| | #169512 | NICKS EXPRESS AUTO | TOT | 252.77 | | | | | 252.77 | 516-488-1234 |
| | #170407 | EZ CHOICE AUTO COLLISION | TOT | -975.10 | | | | | -975.10 | 646-250-4984 |
| | #170464 | COVID HACKSHAW | TOT | 29.24 | | | | | 29.24 | 718-525-8580 |
| | #170669 | CARLOS DABERLUI | TOT | 33.22 | | | | | 33.22 | 516-244-7731 |
| | #171921 | STERLING COLLISION REPAIR | TOT | -108.09 | | | | | -108.09 | 718-558-4374 |
| | #172519 | VAN NEST AUTO | TOT | -150.05 | -716.83 | 566.78 | | | | 718-828-1100 |
| | #172955 | CINDY WAISUM CHEW | TOT | -14.90 | | -14.90 | | | | 718-454-8693 |
| | #173866 | QING DONG YUN | TOT | 31.07 | | | | | 31.07 | 917-295-7021 |
| | #173999 | DAI JUN | TOT | 73.05 | | | | | 73.05 | 593-5288 |
| | #174677 | GENUINE PARTS COMPANY NYPD | TOT | 170.75 | | | | | 170.75 | 212-564-3876 |
| | #174933 | WENGENG CHEN | TOT | 237.58 | | | | | 237.58 | 832-278-5838 |
| | #175638 | BI Z DONG | TOT | 56.62 | | | | | 56.62 | 347-988-8878 |
| | #177205 | QILIN WANG | TOT | 124.03 | | | | 124.03 | | 347-828-5351 |
| | #179467 | NYS WORKERS COMPENSATION | TOT | 497.00 | 497.00 | | | | | 518-486-3332 |

CONFIDENTIAL

VOYNOW_019675
VOYNOW_019675

```
01/18/2016 VOYNOW                              STAR TOYOTA OF BAYSIDE                              0355
10:35:06                                   (2) ACCOUNTS RECEIVABLE 12/31/2015                      PAGE 8
```

| R.   :   | ACCOUNT# | DESCRIPTION............... | SCHEDULE-TOTALS | %-OF-TOTAL | NO-OF-TRs | NO-OF-BALs |
|---|---|---|---|---|---|---|
| | | TOTAL CURRENT................ | 361,810.87 | 65.92% | | 91 |
| | | TOTAL (31-60)................ | 57,291.63 | 10.44% | | 34 |
| | | TOTAL (61-90)................ | 16,288.78 | 2.97% | | 24 |
| | | TOTAL (91-120)............... | 69,980.58 | 12.75% | | 25 |
| | | TOTAL (121+)................. | 43,472.57 | 7.92% | | 129 |
| | | TOTAL DEBITS................. | 655,262.83 | | | 226 |
| | | TOTAL CREDITS................ | -106,418.40 | | | 77 |
| | 2100 | SERVICE AND PARTS ACCTS | 548,844.43 | | 7498 | |
| | | TOTAL | 548,844.43 | | 7498 | 303 |
| | | | ================ | | ========= | ========== |
| | | GENERAL LEDGER TOTAL (12/2015).. | 548,844.43 | | | |
| | | | ================ | | | |
| RECONCILIATION: | | JOURNAL: 02................. | 25,500.00 | | 1 | |
| | | JOURNAL: 03................. | 29,562.85 | | 46 | |
| | | JOURNAL: 04................. | 1,197,736.86 | | 4,286 | |
| | | JOURNAL: 05................. | -847,186.89 | | 2,994 | |
| | | JOURNAL: 06................. | 44,086.77 | | 33 | |
| | | JOURNAL: 09................. | 35,256.17 | | 32 | |
| | | JOURNAL: 11................. | 63,511.20 | | 103 | |
| | | JOURNAL: 30................. | 377.47 | | 3 | |
| | | TOTAL | 548,844.43 | | 7,498 | |
| | | | ================ | | ========= | |

CONFIDENTIAL

VOYNOW_019676
VOYNOW_019676

```
0?  ?/2016 VOYNOW                      STAR TOYOTA OF BAYSIDE                                    0350
1   :08                            (26) CREDIT CARDS - (12/31/2015)                     PAGE   1
                                       ACCTS 2101 2102 2103

ORIG DATE   DAYS  CONTROL NO  COL#1 AMT   COL#2 AMT    COL#3 AMT   TOTAL AMT
----------  ----  ----------  ----------  -----------  ----------  ------------

08/31/2015  122   090215UC                 -400.00                  -400.00
09/21/2015  101   092115S                  -305.17                  -305.17
11/01/2015   60   102915UC                 -100.00                  -100.00
11/04/2015   57   110415       -100.00                              -100.00
11/09/2015   52   110915SP                 -394.08                  -394.08
11/10/2015   51   111015       8870.81                             8870.81
11/27/2015   34   112715UC                 -558.00                  -558.00
12/05/2015   26   120515SP                  -32.61                   -32.61
12/18/2015   13   121815       8600.00                             8600.00
12/21/2015   10   122115SP                              -146.49     -146.49
12/22/2015    9   122215       1524.74                             1524.74
12/23/2015    8   122315N     10000.00                            10000.00
12/23/2015    8   122315SP      926.82                              926.82
12/24/2015    7   122415       4900.00                             4900.00
12/24/2015    7   122415SP     1093.78                             1093.78
12/28/2015    3   122815-1      135.00    -1000.00                  -865.00
12/28/2015    3   122815SP     2032.45                             2032.45
12/29/2015    2   122915                   1000.00                 1000.00
12/29/2015    2   122915SP     5912.99                             5912.99
1?  ?/2015    3   122915UC                 -100.00                  -100.00
12/?5/2015    1   123015       6912.50                             6912.50
12/30/2015    1   123015SP     2233.05                             2233.05
12/31/2015    0   123115      21043.38    36269.10     200.00     57512.48
12/31/2015    0   123115SP     3822.90                             3822.90
12/31/2015    0   123115UC     2724.18     1500.00    3000.00      7224.18
07/23/2015  161   176698                    500.00                  500.00
12/08/2015   23   CK59433047   -200.00                              -200.00
12/31/2015    0   CK59437292  -2700.10                             -2700.10

            *TOTALS*         77732.50    36379.24    3053.51    117165.25

28 records listed.
```

*(handwritten annotations:)* ) Double charges from clip cards

AMEX check lost Amex to reissue check

Paid

VOYNOW_019677
VOYNOW_019677

01/18/2016 VOYNOW                        STAR TOYOTA OF BAYSIDE          *April*                  0355
10:35:08                               (8) WARRANTY CLAIMS 12/31/2015                             PAGE 1

| ATE | REFERENCE# | REMARKS / DESCRIPTION | INVOICE# | PO/RCPT# | JNL | DETAIL | CURRENT | 31-60 | 61-90 | 91+ |
|-----|-----------|----------------------|----------|----------|-----|--------|---------|-------|-------|-----|
|     | 60011     |                      |          |          |     |        | 741.68  |       |       |     |
|     | 446355    |                      |          |          |     |        | 204.95  |       |       |     |
|     | 447448    | *Call Jessica*       | *Approved* |        | 1/8 |        |         |       | 1321.09 |   |
|     | 449438    |                      |          |          |     |        |         | 2586.88 |     |     |
|     | 449724    |                      |          |          |     |        |         | 3520.15 |     |     |
|     | 450177    |                      |          |          |     |        |         | 6449.87 |     |     |
|     | 450990    |                      |          |          |     |        | 2458.34 |       |       |     |
|     | 451325    |                      |          |          |     |        | 769.55  |       |       |     |
|     | 451437    |                      |          |          |     |        | 137.22  |       |       |     |
|     | 451438    |                      |          |          |     |        | 2644.85 |       |       |     |
|     | 451738    |                      |          |          |     |        | 344.54  |       |       |     |
|     | 451971    |                      |          |          |     |        | 304.09  |       |       |     |
|     | 452020    |                      |          |          |     |        | 1168.28 |       |       |     |
|     | 452050    |                      |          |          |     |        | 90.82   |       |       |     |
|     | 452107    |                      |          |          |     |        | 2690.10 |       |       |     |
|     | 452183    |                      |          |          |     |        | 598.29  |       |       |     |
|     | 452312    |                      |          |          |     |        | 2594.44 |       |       |     |
|     | 452597    |                      |          |          |     |        | 418.45  |       |       |     |
|     | 452640    |                      |          |          |     |        | 718.35  |       |       |     |
|     | 452708    |                      |          |          |     |        | 2073.54 |       |       |     |
|     | 452712    |                      |          |          |     |        | 84.80   |       |       |     |
|     | 452744    |                      |          |          |     |        | 500.95  |       |       |     |
|     | 452773    |                      |          |          |     |        | 896.36  |       |       |     |
|     | 452781    |                      |          |          |     |        | 80.22   |       |       |     |
|     | 452782    |                      |          |          |     |        | 80.22   |       |       |     |

CONFIDENTIAL                              VOYNOW_019678
                                          VOYNOW_019678

```
01/18/2016 VOYNOW                        STAR TOYOTA OF BAYSIDE                          0355
10:35:08                               (8) WARRANTY CLAIMS 12/31/2015                    PAGE 2
```

| ATE | REFERENCE# | REMARKS / DESCRIPTION | INVOICE# | PO/RCPT# | JNL | DETAIL | CURRENT | 31-60 | 61-90 | 91+ |
|-----|-----------|----------------------|----------|----------|-----|--------|---------|-------|-------|-----|
|     | 452785    |                      |          |          |     |        | 80.22   |       |       |     |
|     | 452786    |                      |          |          |     |        | 80.22   |       |       |     |
|     | 452790    |                      |          |          |     |        | 134.95  |       |       |     |
|     | 452791    |                      |          |          |     |        | 134.95  |       |       |     |
|     | 452796    |                      |          |          |     |        | 681.35  |       |       |     |
|     | 452810    |                      |          |          |     |        | 116.60  |       |       |     |
|     | 452817    |                      |          |          |     |        | 134.95  |       |       |     |
|     | 452820    |                      |          |          |     |        | 80.22   |       |       |     |
|     | 452822    |                      |          |          |     |        | 523.72  |       |       |     |
|     | 452830    |                      |          |          |     |        | 80.22   |       |       |     |
|     | 452834    |                      |          |          |     |        | 80.22   |       |       |     |
|     | 452839    |                      |          |          |     |        | 80.22   |       |       |     |
|     | 452841    |                      |          |          |     |        | 63.60   |       |       |     |
|     | 452853    |                      |          |          |     |        | 84.80   |       |       |     |
|     | 452859    |                      |          |          |     |        | 6067.48 |       |       |     |
|     | 452886    |                      |          |          |     |        | 80.22   |       |       |     |
|     | 452890    |                      |          |          |     |        | 367.69  |       |       |     |
|     | 452892    |                      |          |          |     |        | 80.22   |       |       |     |
|     | 452893    |                      |          |          |     |        | 706.34  |       |       |     |
|     | 452903    |                      |          |          |     |        | 317.25  |       |       |     |
|     | 452907    |                      |          |          |     |        | 80.22   |       |       |     |
|     | 452909    |                      |          |          |     |        | 295.23  |       |       |     |
|     | 452915    |                      |          |          |     |        | 90.82   |       |       |     |
|     | 452917    |                      |          |          |     |        | 584.40  |       |       |     |
|     | 452918    |                      |          |          |     |        | 134.95  |       |       |     |
|     | 452920    |                      |          |          |     |        | 80.22   |       |       |     |

CONFIDENTIAL

VOYNOW_019679
VOYNOW_019679

```
01/18/2016 VOYNOW                              STAR TOYOTA OF BAYSIDE                              0355
10:35:08                                     (8) WARRANTY CLAIMS 12/31/2015                        PAGE 3
```

| ATE | REFERENCE# | REMARKS / DESCRIPTION | INVOICE# | PO/RCPT# | JNL | DETAIL | CURRENT | 31-60 | 61-90 | 91+ |
|-----|-----------|-----------------------|----------|----------|-----|--------|---------|-------|-------|-----|
|     | 452921    |                       |          |          |     |        | 80.22   |       |       |     |
|     | 452926    |                       |          |          |     |        | 32.37   |       |       |     |
|     | 452933    |                       |          |          |     |        | 80.22   |       |       |     |
|     | 452934    |                       |          |          |     |        | 201.40  |       |       |     |
|     | 452935    |                       |          |          |     |        | 80.22   |       |       |     |
|     | 452937    |                       |          |          |     |        | 84.80   |       |       |     |
|     | 452938    |                       |          |          |     |        | 194.27  |       |       |     |
|     | 452941    |                       |          |          |     |        | 194.27  |       |       |     |
|     | 452947    |                       |          |          |     |        | 460.25  |       |       |     |
|     | 452952    |                       |          |          |     |        | 3000.67 |       |       |     |
|     | 452954    |                       |          |          |     |        | 90.82   |       |       |     |
|     | 452955    |                       |          |          |     |        | 60.62   |       |       |     |
|     | 452956    |                       |          |          |     |        | 221.56  |       |       |     |
|     | 452962    |                       |          |          |     |        | 401.97  |       |       |     |
|     | 452963    |                       |          |          |     |        | 80.22   |       |       |     |
|     | 452964    |                       |          |          |     |        | 194.27  |       |       |     |
|     | 452969    |                       |          |          |     |        | 80.22   |       |       |     |
|     | 452972    |                       |          |          |     |        | 221.56  |       |       |     |
|     | 452974    |                       |          |          |     |        | 134.95  |       |       |     |
|     | 452980    |                       |          |          |     |        | 128.61  |       |       |     |
|     | 452983    |                       |          |          |     |        | 531.36  |       |       |     |
|     | 452993    |                       |          |          |     |        | 349.58  |       |       |     |
|     | 452994    |                       |          |          |     |        | 380.03  |       |       |     |
|     | 452996    |                       |          |          |     |        | 460.25  |       |       |     |
|     | 453000    |                       |          |          |     |        | 142.93  |       |       |     |

CONFIDENTIAL

01/18/2016 VOYNOW                    STAR TOYOTA OF BAYSIDE                                    0355
10:35:08                          (8) WARRANTY CLAIMS 12/31/2015                             PAGE 4

| ATE | REFERENCE# | REMARKS / DESCRIPTION | INVOICE# | PO/RCPT# | JNL | DETAIL | CURRENT | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| | 453008 | | | | | | 80.22 | | | |
| | 453009 | | | | | | 80.22 | | | |
| | 453015 | | | | | | 194.27 | | | |
| | 453016 | | | | | | 80.22 | | | |
| | 453017 | | | | | | 80.22 | | | |
| | 453023 | | | | | | 80.22 | | | |
| | 453024 | | | | | | 170.60 | | | |
| | 453027 | | | | | | 896.36 | | | |
| | 453028 | | | | | | 106.00 | | | |
| | 453030 | | | | | | 90.82 | | | |
| | 453032 | | | | | | 63.60 | | | |
| | 453033 | | | | | | 976.58 | | | |
| | 453037 | | | | | | 90.82 | | | |
| | 453040 | | | | | | 134.95 | | | |
| | 453046 | | | | | | 460.25 | | | |
| | 453057 | | | | | | 84.80 | | | |
| | 453062 | | | | | | 67.32 | | | |
| | 453064 | | | | | | 21.20 | | | |
| | 453065 | | | | | | 165.02 | | | |
| | 453066 | | | | | | 80.22 | | | |
| | 453071 | | | | | | 380.03 | | | |
| | 453079 | | | | | | 1414.72 | | | |
| | 453086 | | | | | | 166.75 | | | |
| | 453087 | | | | | | 80.22 | | | |
| | 453088 | | | | | | 80.22 | | | |
| | 453093 | | | | | | 574.66 | | | |

CONFIDENTIAL                                    VOYNOW_019681
                                               VOYNOW_019681

STAR TOYOTA OF BAYSIDE
(8) WARRANTY CLAIMS 12/31/2015

0355
PAGE 5

| ATE | REFERENCE# | REMARKS / DESCRIPTION | INVOICE# | PO/RCPT# | JNL | DETAIL | CURRENT | 31-60 | 61-90 | 91+ |
|-----|------------|----------------------|----------|----------|-----|--------|---------|-------|-------|-----|
| | 453096 | | | | | | 134.95 | | | |
| | 453098 | | | | | | 153.51 | | | |
| | 453102 | | | | | | 188.33 | | | |
| | 453103 | | | | | | 165.02 | | | |
| | 453115 | | | | | | 80.22 | | | |
| | 453133 | | | | | | 134.95 | | | |
| | 453141 | | | | | | 80.22 | | | |
| | 453145 | | | | | | 134.95 | | | |
| | 453148 | | | | | | 304.09 | | | |
| | 453158 | | | | | | 80.22 | | | |
| | 453159 | | | | | | 80.22 | | | |
| | 453166 | | | | | | 304.09 | | | |
| | 453173 | | | | | | 80.22 | | | |
| | 453197 | | | | | | 63.60 | | | |
| | 453205 | | | | | | 295.23 | | | |
| | 453208 | | | | | | 80.22 | | | |
| | 453210 | | | | | | 90.82 | | | |
| | 453212 | | | | | | 80.22 | | | |
| | 453213 | | | | | | 401.97 | | | |
| | 453214 | | | | | | 90.82 | | | |
| | 453218 | | | | | | 375.45 | | | |
| | 453228 | | | | | | 80.22 | | | |
| | 453229 | | | | | | 80.22 | | | |
| | 453232 | | | | | | 80.22 | | | |

CONFIDENTIAL

```
01/18/2016 VOYNOW                              STAR TOYOTA OF BAYSIDE                                    0355
10:35:08                                   (8) WARRANTY CLAIMS 12/31/2015                              PAGE 6
```

| R.    :     | ACCOUNT# | DESCRIPTION.................. | SCHEDULE-TOTALS | %-OF-TOTAL | NO-OF-TRs | NO-OF-BALs |
|-------------|----------|------------------------------|-----------------|------------|-----------|------------|
|             |          | TOTAL CURRENT................ | 49,069.45       | 77.95%     |           | 122        |
|             |          | TOTAL (31-60)................ | 12,556.90       | 19.95%     |           | 3          |
|             |          | TOTAL (61-90)................ | 1,321.09        | 2.10%      |           | 1          |
|             |          | TOTAL (91+).................. |                 | 0.00%      |           |            |
|             |          | TOTAL DEBITS................. | 62,947.44       |            |           | 126        |
|             |          | TOTAL CREDITS................ |                 |            |           |            |
|             | 2200     | WARRANTY CLAIMS-TOY/SCION     | 62,947.44       |            | 130       |            |
|             |          | TOTAL                        | 62,947.44       |            | 130       | 126        |
|             |          | GENERAL LEDGER TOTAL (12/2015).. | 62,947.44    |            |           |            |
| RECONCILIATION: |      | JOURNAL: 03.................. | 455,569.26      |            | 868       |            |
|             |          | JOURNAL: 04.................. | 1,836.74        |            | 5         |            |
|             |          | JOURNAL: 11.................. | -973.94         |            | 59        |            |
|             |          | JOURNAL: 16.................. | -393,484.62     |            | 758       |            |
|             |          | TOTAL                        | 62,947.44       |            | 1,690     |            |

CONFIDENTIAL

VOYNOW_019683
VOYNOW_019683

```
01/18/2016 VOYNOW                      STAR TOYOTA OF BAYSIDE                                    0355
10:35:08                        (14) TMIS CLAIMS - TOY/SCION 12/31/2015                      PAGE 1
```

| ATE | REFERENCE# | REMARKS / DESCRIPTION | INVOICE# | PO/RCPT# | JNL | DETAIL | CURRENT | 31-60 | 61-90 | 91+ |
|-----|-----------|----------------------|----------|----------|-----|--------|---------|-------|-------|-----|
|  | 452600 |  |  |  |  |  | 130.73 |  |  |  |
|  | 452799 |  |  |  |  |  | 105.50 |  |  |  |
|  | 452814 |  |  |  |  |  | 230.00 |  |  |  |
|  | 452840 |  |  |  |  |  | 210.00 |  |  |  |
|  | 452855 |  |  |  |  |  | 259.95 |  |  |  |
|  | 453120 |  |  |  |  |  | 578.17 |  |  |  |

OK
Per Jackie

CONFIDENTIAL

VOYNOW_019684
VOYNOW_019684

```
01/18/2016 VOYNOW                          STAR TOYOTA OF BAYSIDE                                        0355
10:35:08                              (14) TMIS CLAIMS - TOY/SCION 12/31/2015                          PAGE 2

R.    :             ACCOUNT#     DESCRIPTION..................     SCHEDULE-TOTALS   %-OF-TOTAL   NO-OF-TRs   NO-OF-BALs
                    _____     _____         _____   _____   _____   _____

                                 TOTAL CURRENT.................        1,514.35       100.00%                     6
                                 TOTAL (31-60).................                         0.00%
                                 TOTAL (61-90).................                         0.00%
                                 TOTAL (91+)...................                         0.00%

                                 TOTAL DEBITS..................        1,514.35                                   6
                                 TOTAL CREDITS.................

                    2201         TMIS CLAIMS                           1,514.35                       6

                                 TOTAL                                 1,514.35                       6           6
                                                                  ================              =========   ==========

                                 GENERAL LEDGER TOTAL (12/2015)..      1,514.35
                                                                  ================


RECONCILIATION:                  JOURNAL: 03...................       29,526.58                     118
                                 JOURNAL: 05...................         -686.50                       4
                                 JOURNAL: 06...................        1,787.81                       1
                                 JOURNAL: 11...................      -29,113.54                     144

                                 TOTAL                                 1,514.35                     267
                                                                  ================              =========
```

CONFIDENTIAL

VOYNOW_019685
VOYNOW_019685

```
0. __/2016 VOYNOW                    STAR TOYOTA OF BAYSIDE                              0350
1.   :10                          (55) PDI RECEIVABLES - (12/31/2015)                 PAGE   1
                                          ACCTS 2210

ORIG DATE   DAYS SERIAL  SERIAL NUMBER      COL#1 AMT    TOTAL AMT
----------  ---- ------  -----------------  ----------- ------------

12/24/2015    7 002998  JTMDJREV7GD002998     106.00       106.00
12/23/2015    8 003104  JTMDJREV0GD003104     -31.80       -31.80
12/22/2015    9 004607  JTDKN3DU4F2004607     -10.60       -10.60
12/24/2015    7 010461  3TMGZ5AN3GM010461      95.40        95.40
10/29/2015   63 018088  JTKJF5C7XGJ018088    -106.00      -106.00
12/22/2015    9 046111  JTDZN3EU3GJ046111     -10.60       -10.60
12/23/2015    8 046741  JTDZN3EU3GJ046741     -10.60       -10.60
12/26/2015    5 046793  4T1BD1EB0FU046793    -159.00      -159.00
11/21/2015   40 049865  JTMBFREV2FJ049865     106.00       106.00
12/28/2015    3 056991  JTMBFREV7GJ056991     106.00       106.00
12/30/2015    1 065701  5TFUM5F16GX065701     116.60       116.60
12/24/2015    7 177279  4T1BF1FK2GU177279     106.00       106.00
12/24/2015    7 177811  4T1BF1FK3GU177811     106.00       106.00
12/28/2015    3 180221  JTMJFREV5GD180221     106.00       106.00
12/26/2015    5 182048  4T1BD1FK0GU182048    -159.00      -159.00
12/24/2015    7 203802  4T1BK1EB6GU203802     116.60       116.60
12/30/2015    1 234797  5TDJKRFHXGS234797     116.60       116.60
12/28/2015    3 235066  5TDBKRFH3GS235066     116.60       116.60
12/28/2015    3 235157  5TDJKRFH1GS235157     116.60       116.60
1.    /2015    3 235431  5TDJKRFH6GS235431     116.60       116.60
12/_8/2015    3 236238  5TDDKRFHXGS236238     116.60       116.60
12/28/2015    3 236646  5TDJKRFHXGS236646     116.60       116.60
12/30/2015    1 237818  5TDJKRFH7GS237818     116.60       116.60
12/24/2015    7 238424  5TDJKRFH2GS238424     116.60       116.60
12/28/2015    3 238433  5TDJKRFH3GS238433     116.60       116.60
12/28/2015    3 239162  5TDJKRFH3GS239162     116.60       116.60
12/24/2015    7 239445  5TDJKRFH4GS239445     116.60       116.60
12/24/2015    7 239561  5TDJKRFH6GS239561     116.60       116.60
12/24/2015    7 239685  5TDBKRFH7GS239685     116.60       116.60
12/28/2015    3 240094  5TDBKRFH0GS240094     116.60       116.60
12/24/2015    7 298092  JTEBU5JR5G5298092     116.60       116.60
12/30/2015    1 298242  JTEBU5JR9G5298242     116.60       116.60
12/30/2015    1 299578  JTEBU5JR3G5299578     116.60       116.60
12/31/2015    0 302264  JTEBU5JR8G5302264     116.60       116.60
12/24/2015    7 425543  2T3BFREV5GW425543     106.00       106.00
12/24/2015    7 425818  2T3RFREV9GW425818     106.00       106.00
12/24/2015    7 426416  2T3RFREV5GW426416     106.00       106.00
12/24/2015    7 426533  2T3BFREV7GW426533     106.00       106.00
12/24/2015    7 427075  2T3DFREV7GW427075     106.00       106.00
12/24/2015    7 427351  2T3BFREV6GW427351     106.00       106.00
12/24/2015    7 427468  2T3RFREV7GW427468     106.00       106.00
12/24/2015    7 427534  2T3BFREV3GW427534     106.00       106.00
12/28/2015    3 427716  2T3BFREV9GW427716     106.00       106.00
12/28/2015    3 427871  2T3RFREV1GW427871     106.00       106.00
12/_9/2015    3 428126  2T3RFREV6GW428126     106.00       106.00
1.    2015    1 428482  2T3BFREV4GW428402     106.00       106.00
12/30/2015    1 428628  2T3RFREV8GW428628     106.00       106.00
```

CONFIDENTIAL                                    VOYNOW_019686
                                                VOYNOW_019686

```
0J'  '2/2016 VOYNOW                    STAR TOYOTA OF BAYSIDE                              0350
1L   .10                          (55) PDI RECEIVALBES - (12/31/2015)              PAGE    2
                                          ACCTS 2210

ORIG DATE   DAYS SERIAL  SERIAL NUMBER    COL#1 AMT   TOTAL AMT
----------  ---- ------- ----------------- ----------- -----------

12/28/2015     3 512595 JTNKARJE1GJ512595       106.00      106.00
12/24/2015     7 544982 4T4BF1FK6GR544982       106.00      106.00
12/24/2015     7 545034 4T4BF1FK8GR545034       106.00      106.00
12/24/2015     7 557539 4T1BF1FK7GU557539       106.00      106.00
12/24/2015     7 557760 4T1BF1FK6GU557760       106.00      106.00
12/28/2015     3 559546 4T1BF1FK3GU559546       106.00      106.00
12/28/2015     3 578967 2T1BURHE5GC578967       106.00      106.00
12/30/2015     1 582594 2T1BURHE1GC582594       106.00      106.00
12/28/2015     3 690523 5TDKK3DC7FS690523       106.00      106.00
12/28/2015     3 690551 5TDKK3DC1FS690551       106.00      106.00
12/24/2015     7 704990 JF1ZNAA1XG8704990       106.00      106.00

   *TOTALS*                                    5119.80     5119.80


58 records listed.
```

CONFIDENTIAL

VOYNOW_019687
VOYNOW_019687

```
0J  '/2016 VOYNOW                          STAR TOYOTA OF BAYSIDE                                    0350
1( :08                            (21) TOYOTA REBATES & INCENTIV - (12/31/2015)              PAGE   1
                                              ACCTS 2240

ORIG DATE   DAYS SERIAL  SERIAL NUMBER      COL#1 AMT    TOTAL AMT
----------  ---- ------  -----------------  -----------  ------------

12/09/2015   22 001162 JTMRJREV7GD001162      757.00        757.00
10/14/2015   78 002085 3TMCZ5AN7GM002085      368.00        368.00
12/24/2015    7 002998 JTMDJREV7GD002998      792.00        792.00
12/23/2015    8 003104 JTMDJREV0GD003104      713.00        713.00
12/29/2015    2 009242 5TFSZ5AN2GX009242      672.00        672.00
12/24/2015    7 010461 3TMGZ5AN3GM010461     1277.00       1277.00
12/08/2015   23 013510 5TDDCRFH9FS013510     1078.00       1078.00
12/03/2015   28 014218 5TDDCRFH5GS014218     1217.00       1217.00
12/11/2015   20 014316 5TDDCRFH5GS014316     1097.00       1097.00
08/13/2015  140 014586 JTDZN3EU4EJ014586     1635.00       1635.00
10/31/2015   61 022979 JTDZN3EU6FJ022979      939.00        939.00
05/14/2014  596 023100 JTMHY7AJ2E4023100     1000.00       1000.00
02/17/2015  317 039857 4T1BD1EB9FU039857      756.00        756.00
10/19/2015   73 039950 5TFUX4EN1FX039950      708.00        708.00
12/21/2015   10 040661 JTDZN3EU8GJ040661      646.00        646.00
12/03/2015   28 041510 JTDZN3EU3GJ041510      586.00        586.00
09/10/2015  112 041681 JTMBFREV7FJ041681      541.00        541.00
09/22/2015  100 043317 JTMBFREV7FJ043317      541.00        541.00
09/22/2015  100 043387 JTMDFREV5FJ043387      707.00        707.00
1'  /2015    23 043804 JTDZN3EU8GJ043804      588.00        588.00
11, _*/2015  37 044302 JTDZN3EU0GJ044302      638.00        638.00
10/06/2015   86 044306 JTMBFREV7FJ044306      541.00        541.00
10/13/2015   79 045317 JTMBFREV6FJ045317      497.00        497.00
12/11/2015   20 045653 JTDZN3EU1GJ045653      601.00        601.00
12/22/2015    9 046111 JTDZN3EU3GJ046111      634.00        634.00
09/08/2015  114 046694 4T1BD1EB9FU046694      775.00        775.00
12/23/2015    8 046741 JTDZN3EU3GJ046741      720.00        720.00
09/22/2015  100 047484 4T1BD1EB3FU047484      802.00        802.00
10/22/2015   70 048101 4T1BD1EBXFU048101      880.00        880.00
10/27/2015   65 048138 4T1BD1EB0FU048138      783.00        783.00
11/18/2015   43 048676 4T1BD1EB4GU048676      804.00        804.00
11/30/2015   31 048970 4T1BD1EB4GU048970      804.00        804.00
11/18/2015   43 049537 JTMRFREV9FJ049537      577.00        577.00
11/30/2015   31 049830 JTMRFREV7FJ049830      577.00        577.00
11/30/2015   31 049865 JTMBFREV2FJ049865      541.00        541.00
11/30/2015   31 050248 JTMRFREV7FJ050248      577.00        577.00
12/21/2015   10 050768 JTMBFREV9FJ050768      541.00        541.00
11/18/2015   43 051137 JTMBFREVXGJ051137      551.00        551.00
11/20/2015   41 051357 JTMBFREV2GJ051357      551.00        551.00
11/20/2015   41 051478 JTMBFREV3GJ051478      551.00        551.00
11/20/2015   41 051506 JTMBFREV4GJ051506      551.00        551.00
11/24/2015   37 051975 JTMBFREV6GJ051975      551.00        551.00
11/24/2015   37 052102 JTMBFREV7GJ052102      565.00        565.00
11/30/2015   31 052289 JTMBFREV5GJ052289      551.00        551.00
11/'^^/2015  31 052474 JTMBFREV0GJ052474      551.00        551.00
1.   /2015   31 052530 JTMBFREV6GJ052530      551.00        551.00
11/30/2015   31 052538 JTMBFREV0GJ052538      551.00        551.00
```

CONFIDENTIAL

```
0J  /2016 VOYNOW                        STAR TOYOTA OF BAYSIDE                              0350
1    :08                      (21) TOYOTA REBATES & INCENTIV - (12/31/2015)         PAGE   2
                                            ACCTS 2240

ORIG DATE   DAYS  SERIAL  SERIAL NUMBER        COL#1 AMT    TOTAL AMT
----------  ----  ------  ----------------     ---------   ------------

12/04/2015    27  052645  JTMJFREV7GJ052645        809.00       809.00
11/30/2015    31  052998  JTMBFREV1GJ052998        565.00       565.00
12/15/2015    16  054704  JTMDFREV0GJ054704        984.00       984.00
12/15/2015    16  054708  JTMBFREV9GJ054708        551.00       551.00
12/15/2015    16  054731  JTMBFREV4GJ054731        551.00       551.00
12/28/2015     3  056991  JTMJFREV7GJ056991        567.00       567.00
12/30/2015     1  065701  5TFUM5F16GX065701        736.00       736.00
12/30/2014   366  069720  JTDKN3DP0F3069720        608.00       608.00
12/22/2014   374  069775  JTDKN3DP3F3069775        608.00       608.00
01/06/2015   359  070046  JTDKN3DP6F3070046        608.00       608.00
01/21/2015   344  071107  4T3BA3BB5FU071107        607.00       607.00
01/22/2015   343  071248  4T3BA3BB1FU071248        607.00       607.00
05/19/2015   226  072254  JTDKN3DP1F3072254        698.00       698.00
03/31/2015   275  072371  JTDKN3DP5F3072371        600.00       600.00
05/14/2015   231  073539  4T3BA3BB0FU073539        618.00       618.00
05/14/2015   231  073580  4T3BA3BB8FU073580        610.00       610.00
05/22/2015   223  073672  4T3BA3BB2FU073672        618.00       618.00
06/05/2015   209  073942  4T3BA3BB5FU073942        610.00       610.00
07/10/2015   174  075388  4T3BA3BB4FU075388        679.00       679.00
0    /2015    92  077817  JTDKDTB34E1077817       2000.00      2000.00
0',  ./2015  170  092492  4T1BF1FK6FU092492        521.00       521.00
08/12/2015   141  095120  5TDDK3DC0FS095120        931.00       931.00
10/10/2015    82  099134  5TDDK3DC9FS099134        931.00       931.00
09/08/2015   114  109110  4T1BF1FK9FU109110        459.00       459.00
10/29/2015    63  110927  JTDKDTB30F1110927        529.00       529.00
07/21/2015   163  111881  5TDDK3DC9FS111881        764.00       764.00
11/23/2015    38  113432  JTDKDTB3XF1113432        436.00       436.00
07/23/2015   161  113451  5TDDK3DC5FS113451        764.00       764.00
07/29/2015   155  113770  5TDDK3DCXFS113770        764.00       764.00
11/25/2015    36  113933  JTDKDTB3XF1113933        514.00       514.00
11/30/2015    31  114053  JTDKDTB37F1114053        522.00       522.00
09/30/2015    92  114195  4T1BK1EB8EU114195       2200.00      2200.00
12/09/2015    22  114427  JTDKDTB30F1114427        420.00       420.00
12/24/2015     7  115224  JTDKDTB30G1115224        420.00       420.00
09/24/2015    98  118307  5TDJK3DC8FS118307        729.00       729.00
10/06/2015    86  119538  5TDDK3DC3FS119538       1122.00      1122.00
10/06/2015    86  119746  5TDJK3DC6FS119746        739.00       739.00
11/05/2015    56  119858  5TDDK3DCXFS119858       1004.00      1004.00
10/14/2015    78  120380  5TDJK3DC6FS120380        739.00       739.00
11/05/2015    56  121698  5TDJK3DC2FS121698        991.00       991.00
10/30/2015    62  122768  5TDJK3DC9FS122768        739.00       739.00
10/30/2015    62  122774  5TDJK3DC4FS122774        739.00       739.00
11/30/2015    31  122963  5TDDK3DC0FS122963        814.00       814.00
11/18/2015    43  123156  5TDJK3DC5FS123156        739.00       739.00
08/31/2015   122  123371  4T1BF1FK6GU123371        521.00       521.00
1.   /2015    36  125208  5TDDK3DC1FS125208        808.00       808.00
11/25/2015    36  125410  5TDDK3DC7FS125410        824.00       824.00
```

CONFIDENTIAL

```
0] ̇ ̇/2016 VOYNOW                     STAR TOYOTA OF BAYSIDE                              0350
1  :08                          (21) TOYOTA REBATES & INCENTIV - (12/31/2015)          PAGE   3
                                        ACCTS 2240
```

| ORIG DATE | DAYS | SERIAL | SERIAL NUMBER | COL#1 AMT | TOTAL AMT |
|-----------|------|--------|---------------|-----------|-----------|
| 11/30/2015 | 31 | 125471 | 5TDDK3DC5FS125471 | 213.00 | 213.00 |
| 11/25/2015 | 36 | 125598 | 5TDDK3DC7FS125598 | 824.00 | 824.00 |
| 12/03/2015 | 28 | 125730 | 5TDJK3DCXFS125730 | 739.00 | 739.00 |
| 11/27/2015 | 34 | 125771 | 5TDDK3DC6FS125771 | 832.00 | 832.00 |
| 12/03/2015 | 28 | 126001 | 5TDDK3DC6FS126001 | 832.00 | 832.00 |
| 12/22/2015 | 9 | 126329 | 5TDDK3DC7FS126329 | 824.00 | 824.00 |
| 12/09/2015 | 22 | 126399 | 5TDJK3DC2FS126399 | 739.00 | 739.00 |
| 12/09/2015 | 22 | 126592 | 5TDJK3DC7FS126592 | 739.00 | 739.00 |
| 12/15/2015 | 16 | 127140 | 5TDDK3DC3FS127140 | 824.00 | 824.00 |
| 09/29/2015 | 93 | 131774 | 4T1BF1FK2GU131774 | 501.00 | 501.00 |
| 10/06/2015 | 86 | 140687 | 4T1BF1FK8GU140687 | 529.00 | 529.00 |
| 10/14/2015 | 78 | 148756 | 4T1BF1FK8GU148756 | 501.00 | 501.00 |
| 01/12/2015 | 353 | 149510 | 4T1BK1E39FU149510 | 743.00 | 743.00 |
| 08/26/2015 | 127 | 149986 | JTMBFREV1FD149986 | 507.00 | 507.00 |
| 08/26/2015 | 127 | 150616 | JTMRFREV6FD150616 | 507.00 | 507.00 |
| 10/19/2015 | 73 | 151543 | 4T1BF1FK6GU151543 | 529.00 | 529.00 |
| 08/20/2015 | 133 | 151555 | JTMRFREV8FD151555 | 750.00 | 750.00 |
| 01/06/2015 | 359 | 151713 | 4T1BD1FKXFU151713 | 606.00 | 606.00 |
| 01/06/2015 | 359 | 151896 | 4T1BD1FK0FU151896 | 572.00 | 572.00 |
| 1  /2015 | 70 | 152038 | 4T1BF1FK9GU152038 | 521.00 | 521.00 |
| 0 ̇. ̇/2015 | 126 | 153947 | JTMRFREV2FD153947 | 577.00 | 577.00 |
| 10/29/2015 | 63 | 154999 | 4T1BF1FK9GU154999 | 521.00 | 521.00 |
| 11/10/2015 | 51 | 157226 | 4T1BF1FK2GU157226 | 521.00 | 521.00 |
| 11/10/2015 | 51 | 157477 | 4T1BF1FK5GU157477 | 578.00 | 578.00 |
| 09/22/2015 | 100 | 158614 | JTMRFREV0FD158614 | 577.00 | 577.00 |
| 11/23/2015 | 38 | 158653 | 4T1BF1FK4GU158653 | 521.00 | 521.00 |
| 11/10/2015 | 51 | 160987 | 4T1BF1FKXGU160987 | 588.00 | 588.00 |
| 10/23/2015 | 69 | 162439 | JTMDFREV3FD162439 | 651.00 | 651.00 |
| 12/22/2015 | 9 | 163130 | JTMBFREV1FD163130 | 603.00 | 603.00 |
| 12/17/2015 | 14 | 166381 | JTMDFREV7FD166381 | 656.00 | 656.00 |
| 06/27/2015 | 187 | 166711 | 4T1BD1FK4FU166711 | 536.00 | 536.00 |
| 12/08/2015 | 23 | 167269 | 4T1BF1FK4GU167269 | 529.00 | 529.00 |
| 11/30/2015 | 31 | 168367 | 4T1BF1FK9GU168367 | 495.00 | 495.00 |
| 10/26/2015 | 66 | 169682 | JTMRFREV6FD169682 | 597.00 | 597.00 |
| 10/26/2015 | 66 | 169826 | JTMRFREV4FD169826 | 577.00 | 577.00 |
| 12/09/2015 | 22 | 171843 | 4T1BF1FK8GU171843 | 521.00 | 521.00 |
| 11/10/2015 | 51 | 172433 | JTMRFREV0FD172433 | 597.00 | 597.00 |
| 06/11/2015 | 203 | 172625 | 5TDJKRFH1FS172625 | 759.00 | 759.00 |
| 11/10/2015 | 51 | 172793 | JTMBFREV6FD172793 | 541.00 | 541.00 |
| 11/09/2015 | 52 | 173320 | 4T1BD1FK2FU173320 | 641.00 | 641.00 |
| 11/18/2015 | 43 | 173800 | JTMRFREV6FD173800 | 577.00 | 577.00 |
| 11/18/2015 | 43 | 173967 | JTMBFREV7FD173967 | 541.00 | 541.00 |
| 11/18/2015 | 43 | 175023 | JTMRFREV7FD175023 | 577.00 | 577.00 |
| 11/25/2015 | 36 | 175637 | JTMJFREV0GD175637 | 809.00 | 809.00 |
| 11/25/2015 | 36 | 175848 | JTMJFREV2GD175848 | 809.00 | 809.00 |
| 1. ̇ /2015 | 31 | 176287 | JTMRFREV0GD176287 | 715.00 | 715.00 |
| 11/30/2015 | 31 | 176693 | JTMRFREV0GD176693 | 668.00 | 668.00 |

CONFIDENTIAL                                    VOYNOW_019690
                                                 VOYNOW_019690

```
0] /2016 VOYNOW                          STAR TOYOTA OF BAYSIDE                                    0350
1  :08                              (21) TOYOTA REBATES & INCENTIV - (12/31/2015)            PAGE   4
                                               ACCTS 2240

ORIG DATE  DAYS SERIAL  SERIAL NUMBER      COL#1 AMT    TOTAL AMT
---------- ---- ------ ----------------- ----------- ------------

11/30/2015   31 176767 JTMBFREV1GD176767     551.00        551.00
11/02/2015   59 176940 4T1BD1FK3FU176940     570.00        570.00
12/09/2015   22 177021 JTMRFREV0GD177021     612.00        612.00
12/24/2015    7 177279 4T1BF1FK2GU177279     521.00        521.00
12/24/2015    7 177811 4T1BF1FK3GU177811     595.00        595.00
06/25/2015  189 177857 5TDJKRFH3FS177857     761.00        761.00
12/29/2015    2 179786 JTMDFREV8GD179786     801.00        801.00
12/28/2015    3 180221 JTMJFREV5GD180221     671.00        671.00
12/21/2015   10 180560 4T1BD1FK0GU180560     747.00        747.00
11/24/2015   37 184048 4T1BD1FKXGU184048     622.00        622.00
12/03/2015   28 184193 4T1BD1FK8GU184193     660.00        660.00
11/30/2015   31 184248 4T1BD1FK7GU184248     660.00        660.00
12/29/2015    2 184725 4T1BD1FK4GU184725     642.00        642.00
12/15/2015   16 184790 4T1BD1FK4GU184790     622.00        622.00
09/25/2015   97 185445 4T1BK1EB6FU185445     768.00        768.00
10/06/2015   86 187998 4T1BK1EB2FU187998     692.00        692.00
10/06/2015   86 188277 4T1BK1EB4FU188277     692.00        692.00
10/14/2015   78 190758 4T1BK1EB8FU190758     768.00        768.00
10/22/2015   70 191181 4T1BK1EB6FU191181     692.00        692.00
1   /2015    66 191959 4T1BK1EB1FU191959     700.00        700.00
10, /2015    65 192013 4T1BK1EB1FU192013     768.00        768.00
10/27/2015   65 192138 4T1BK1EBXFU192138     700.00        700.00
10/30/2015   62 192930 4T1BK1EB4FU192930     692.00        692.00
11/10/2015   51 193236 4T1BK1EB4FU193236     768.00        768.00
11/06/2015   55 193530 4T1BK1EB4FU193530     729.00        729.00
12/03/2015   28 194437 4T1BK1EB6GU194437     697.00        697.00
12/04/2015   27 195851 4T1BK1EBXGU195851     699.00        699.00
12/28/2015    3 196375 4T1BK1EB9GU196375     782.00        782.00
11/02/2015   59 197071 5TDDKRFH3FS197071     916.00        916.00
12/15/2015   16 200767 4T1BK1EB4GU200767     855.00        855.00
12/09/2015   22 200968 4T1BK1EB3GU200968     865.00        865.00
12/15/2015   16 201181 4T1BK1EB1GU201181     763.00        763.00
12/15/2015   16 201430 4T1BK1EB7GU201430     763.00        763.00
12/11/2015   20 201699 4T1BK1EB7GU201699     763.00        763.00
12/16/2015   15 202120 4T1BK1EB8GU202120     833.00        833.00
12/24/2015    7 202513 4T1BK1EB5GU202513     763.00        763.00
12/24/2015    7 202596 4T1BK1EB2GU202596     763.00        763.00
12/24/2015    7 202615 4T1BK1EB2GU202615     865.00        865.00
09/17/2015  105 203366 5TDJKRFH6FS203366     807.00        807.00
12/24/2015    7 203802 4T1BK1EB6GU203802     695.00        695.00
09/30/2015   92 204109 5TDBKRFH7FS204109     824.00        824.00
10/08/2015   84 206618 5TDJKRFH0FS206618     813.00        813.00
10/06/2015   86 208718 5TDDKRFH7FS208718    1090.00       1090.00
10/29/2015   63 217755 5TDJKRFHXFS217755     973.00        973.00
11/ 4/2015   57 221649 5TDJKRFH9FS221649     803.00        803.00
1.  /2015    48 222818 5TDBKRFH5FS222818     772.00        772.00
12/15/2015   16 226736 5TDJKRFH5GS226736     850.00        850.00
```

```
01/17/2016 VOYNOW                        STAR TOYOTA OF BAYSIDE                        0350
1x  :08                         (21) TOYOTA REBATES & INCENTIV - (12/31/2015)          PAGE  5
                                           ACCTS 2240
```

| ORIG DATE | DAYS | SERIAL | SERIAL NUMBER | COL#1 AMT | TOTAL AMT |
|-----------|------|--------|---------------|-----------|-----------|
| 11/25/2015 | 36 | 229528 | 5TDJKRFH2GS229528 | 808.00 | 808.00 |
| 12/03/2015 | 28 | 230655 | 5TDJKRFH3GS230655 | 879.00 | 879.00 |
| 12/03/2015 | 28 | 230882 | 5TDJKRFH3GS230882 | 879.00 | 879.00 |
| 12/03/2015 | 28 | 230940 | 5TDJKRFH2GS230940 | 808.00 | 808.00 |
| 11/30/2015 | 31 | 231066 | 5TDJKRFH0GS231066 | 816.00 | 816.00 |
| 12/08/2015 | 23 | 231103 | 5TDJKRFH2GS231103 | 806.00 | 806.00 |
| 12/09/2015 | 22 | 232521 | 5TDDKRFH7GS232521 | 1085.00 | 1085.00 |
| 12/08/2015 | 23 | 233091 | 5TDBKRFH3GS233091 | 706.00 | 706.00 |
| 12/09/2015 | 22 | 233218 | 5TDJKRFH7GS233218 | 808.00 | 808.00 |
| 12/11/2015 | 20 | 233270 | 5TDJKRFH9GS233270 | 879.00 | 879.00 |
| 12/09/2015 | 22 | 233691 | 5TDJKRFH0GS233691 | 808.00 | 808.00 |
| 12/09/2015 | 22 | 233974 | 5TDJKRFH1GS233974 | 816.00 | 816.00 |
| 12/14/2015 | 17 | 234101 | 5TDJKRFH2GS234101 | 808.00 | 808.00 |
| 12/11/2015 | 20 | 234279 | 5TDJKRFHXGS234279 | 879.00 | 879.00 |
| 12/30/2015 | 1 | 234797 | 5TDJKRFHXGS234797 | 879.00 | 879.00 |
| 12/28/2015 | 3 | 235066 | 5TDBKRFH3GS235066 | 820.00 | 820.00 |
| 12/28/2015 | 3 | 235157 | 5TDJKRFH1GS235157 | 816.00 | 816.00 |
| 12/28/2015 | 3 | 235431 | 5TDJKRFH6GS235431 | 879.00 | 879.00 |
| 12/28/2015 | 3 | 236238 | 5TDDKRFHXGS236238 | 1007.00 | 1007.00 |
| 1?/?/2015 | 3 | 236646 | 5TDJKRFHXGS236646 | 1052.00 | 1052.00 |
| 12, ./2015 | 1 | 237818 | 5TDJKRFH7GS237818 | 879.00 | 879.00 |
| 12/28/2015 | 3 | 238433 | 5TDJKRFH3GS238433 | 883.00 | 883.00 |
| 12/24/2015 | 7 | 239561 | 5TDJKRFH6GS239561 | 885.00 | 885.00 |
| 12/24/2015 | 7 | 239685 | 5TDBKRFH7GS239685 | 710.00 | 710.00 |
| 12/29/2015 | 2 | 239973 | 5TDJKRFH7GS239973 | 813.00 | 813.00 |
| 12/28/2015 | 3 | 240094 | 5TDBKRFH0GS240094 | 702.00 | 702.00 |
| 10/27/2015 | 65 | 285299 | JTEBU5JR6GS285299 | 851.00 | 851.00 |
| 12/14/2015 | 17 | 290213 | JTEBU5JR6GS290213 | 867.00 | 867.00 |
| 11/20/2015 | 41 | 291769 | JTEBU5JR3GS291769 | 1087.00 | 1087.00 |
| 12/04/2015 | 27 | 292326 | JTEBU5JR7GS292326 | 938.00 | 938.00 |
| 12/11/2015 | 20 | 296866 | JTEBU5JR4GS296866 | 818.00 | 818.00 |
| 12/24/2015 | 7 | 297912 | JTEBU5JR1GS297912 | 901.00 | 901.00 |
| 12/24/2015 | 7 | 298092 | JTEBU5JR5GS298092 | 901.00 | 901.00 |
| 12/15/2015 | 16 | 298230 | JTEBU5JR2GS298230 | 810.00 | 810.00 |
| 12/30/2015 | 1 | 298242 | JTEBU5JR9GS298242 | 757.00 | 757.00 |
| 12/22/2015 | 9 | 299088 | JTEBU5JR8GS299088 | 830.00 | 830.00 |
| 12/30/2015 | 1 | 299578 | JTEBU5JR3GS299578 | 859.00 | 859.00 |
| 12/31/2015 | 0 | 302264 | JTEBU5JR8GS302264 | 915.00 | 915.00 |
| 12/17/2015 | 14 | 323634 | 2T3RFREV6FW323634 | 533.00 | 533.00 |
| 06/25/2015 | 189 | 345287 | 2T3DFREV8FW345287 | 597.00 | 597.00 |
| 06/30/2015 | 184 | 347865 | 2T3DFREVXFW347865 | 638.00 | 638.00 |
| 08/29/2015 | 124 | 375602 | 2T3RFREV0FW375602 | 577.00 | 577.00 |
| 09/15/2015 | 107 | 380937 | 2T3BFREVXFW380937 | 541.00 | 541.00 |
| 09/29/2015 | 93 | 385253 | 2T3DFREV4FW385253 | 641.00 | 641.00 |
| 09/29/2015 | 93 | 386385 | 2T3RFREV7FW386385 | 577.00 | 577.00 |
| 0?/??/2015 | 93 | 386769 | 2T3RFREV3FW386769 | 646.00 | 646.00 |
| 09/30/2015 | 92 | 387229 | 2T3RFREV9FW387229 | 577.00 | 577.00 |

CONFIDENTIAL

VOYNOW_019692
VOYNOW_019692

```
0J   ~/2016 VOYNOW                        STAR TOYOTA OF BAYSIDE                              0350
1    :08                          (21) TOYOTA REBATES & INCENTIV - (12/31/2015)        PAGE   6
                                              ACCTS 2240
```

| ORIG DATE | DAYS | SERIAL | SERIAL NUMBER | COL#1 AMT | TOTAL AMT |
|-----------|------|--------|---------------|-----------|-----------|
| 10/06/2015 | 86 | 389948 | 2T3RFREV7FW389948 | 577.00 | 577.00 |
| 10/07/2015 | 85 | 391828 | 2T3RFREV7FW391828 | 577.00 | 577.00 |
| 12/07/2015 | 24 | 393908 | 2T3DFREV1FW393908 | 691.00 | 691.00 |
| 10/14/2015 | 78 | 394121 | 2T3RFREV2FW394121 | 577.00 | 577.00 |
| 10/19/2015 | 73 | 396746 | 2T3RFREV5FW396746 | 641.00 | 641.00 |
| 10/19/2015 | 73 | 396897 | 2T3RFREV7FW396897 | 577.00 | 577.00 |
| 10/26/2015 | 66 | 399612 | 2T3RFREV2FW399612 | 577.00 | 577.00 |
| 10/26/2015 | 66 | 400321 | 2T3RFREV9FW400321 | 577.00 | 577.00 |
| 10/29/2015 | 63 | 401212 | 2T3DFREV6FW401212 | 672.00 | 672.00 |
| 10/29/2015 | 63 | 401386 | 2T3RFREV9FW401386 | 597.00 | 597.00 |
| 10/31/2015 | 61 | 404073 | 2T3RFREV3FW404073 | 577.00 | 577.00 |
| 11/04/2015 | 57 | 405016 | 2T3DFREV4FW405016 | 641.00 | 641.00 |
| 12/28/2015 | 3 | 406059 | 2T3RFREV8FW406059 | 624.00 | 624.00 |
| 11/04/2015 | 57 | 406457 | 2T3DFREV6FW406457 | 672.00 | 672.00 |
| 11/18/2015 | 43 | 406688 | 2T3RFREV6FW406688 | 577.00 | 577.00 |
| 12/28/2015 | 3 | 406751 | 2T3BFREV7FW406751 | 541.00 | 541.00 |
| 11/18/2015 | 43 | 406781 | 2T3DFREV4FW406781 | 672.00 | 672.00 |
| 11/18/2015 | 43 | 406926 | 2T3DFREV4FW406926 | 672.00 | 672.00 |
| 12/29/2015 | 2 | 407933 | 2T3BFREV7FW407933 | 566.00 | 566.00 |
| 1  /2015 | 43 | 407953 | 2T3DFREV1FW407953 | 641.00 | 641.00 |
| 11, J/2015 | 43 | 408119 | 2T3RFREVXFW408119 | 577.00 | 577.00 |
| 11/18/2015 | 43 | 408324 | 2T3RFREV0FW408324 | 597.00 | 597.00 |
| 11/18/2015 | 43 | 408519 | 2T3DFREV1FW408519 | 641.00 | 641.00 |
| 12/14/2015 | 17 | 408534 | 2T3DFREV8FW408534 | 656.00 | 656.00 |
| 12/01/2015 | 30 | 408853 | 2T3DFREV2FW408853 | 665.00 | 665.00 |
| 12/09/2015 | 22 | 412158 | 2T3BFREV3GW412158 | 551.00 | 551.00 |
| 11/24/2015 | 37 | 412472 | 2T3BFREV9GW412472 | 551.00 | 551.00 |
| 12/21/2015 | 10 | 415271 | 2T3DFREV2GW415271 | 696.00 | 696.00 |
| 12/03/2015 | 28 | 415681 | 2T3BFREV0GW415681 | 551.00 | 551.00 |
| 12/03/2015 | 28 | 415911 | 2T3JFREV8GW415911 | 875.00 | 875.00 |
| 12/09/2015 | 22 | 416715 | 2T3BFREV7GW416715 | 565.00 | 565.00 |
| 12/03/2015 | 28 | 417305 | 2T3RFREV4GW417305 | 565.00 | 565.00 |
| 12/31/2015 | 0 | 417667 | 2T3DFREV4GW417667 | 735.00 | 735.00 |
| 12/09/2015 | 22 | 417975 | 2T3BFREV5GW417975 | 551.00 | 551.00 |
| 12/10/2015 | 21 | 418570 | 2T3BFREV6GW418570 | 551.00 | 551.00 |
| 12/10/2015 | 21 | 419336 | 2T3BFREV3GW419336 | 551.00 | 551.00 |
| 12/09/2015 | 22 | 419592 | 2T3BFREVXGW419592 | 551.00 | 551.00 |
| 12/11/2015 | 20 | 420244 | 2T3DFREV2GW420244 | 756.00 | 756.00 |
| 12/09/2015 | 22 | 420271 | 2T3BFREV6GW420271 | 551.00 | 551.00 |
| 12/09/2015 | 22 | 420279 | 2T3BFREV0GW420279 | 565.00 | 565.00 |
| 12/11/2015 | 20 | 420391 | 2T3BFREV5GW420391 | 565.00 | 565.00 |
| 12/29/2015 | 2 | 420579 | 2T3DFREV0GW420579 | 804.00 | 804.00 |
| 12/11/2015 | 20 | 420806 | 2T3BFREV8GW420806 | 565.00 | 565.00 |
| 12/09/2015 | 22 | 421102 | 2T3BFREVXGW421102 | 565.00 | 565.00 |
| 12/'5/2015 | 16 | 422018 | 2T3RFREV6GW422018 | 646.00 | 646.00 |
| 1.  /2015 | 16 | 422549 | 2T3BFREV2GW422549 | 551.00 | 551.00 |
| 12/15/2015 | 16 | 422926 | 2T3BFREV6GW422926 | 551.00 | 551.00 |

CONFIDENTIAL                                    VOYNOW_019693

VOYNOW_019693

```
0J  ~/2016 VOYNOW                         STAR TOYOTA OF BAYSIDE                              0350
1(  .08                           (21) TOYOTA REBATES & INCENTIV - (12/31/2015)          PAGE   7
                                              ACCTS 2240


ORIG DATE  DAYS SERIAL  SERIAL NUMBER      COL#1 AMT    TOTAL AMT
---------- ---- ------ ----------------   ----------- ------------

12/15/2015   16 423469 2T3BFREV9GW423469      551.00       551.00
12/15/2015   16 423577 2T3BFREV1GW423577      551.00       551.00
12/16/2015   15 423671 2T3DFREV3GW423671      826.00       826.00
12/15/2015   16 423853 2T3BFREVXGW423853      551.00       551.00
12/24/2015    7 424309 2T3BFRE3GW424309       551.00       551.00
12/24/2015    7 424768 2T3BFREV2GW424768      551.00       551.00
12/22/2015    9 424934 2T3BFREV4GW424934      551.00       551.00
12/24/2015    7 425543 2T3BFREV5GW425543      551.00       551.00
12/24/2015    7 425818 2T3RFREV9GW425818      668.00       668.00
12/24/2015    7 426416 2T3FREV5GW426416       668.00       668.00
12/24/2015    7 426533 2T3BFREV7GW426533      551.00       551.00
12/24/2015    7 427075 2T3DFREV7GW427075      912.00       912.00
12/24/2015    7 427351 2T3BFREV6GW427351      551.00       551.00
12/24/2015    7 427468 2T3RFREV7GW427468      668.00       668.00
12/24/2015    7 427534 2T3BFREV3GW427534      551.00       551.00
12/28/2015    3 427716 2T3BFREV9GW427716      551.00       551.00
12/28/2015    3 427871 2T3RFREV1GW427871      599.00       599.00
01/19/2015  346 428076 JTDKN3DUXF0428076      548.00       548.00
12/28/2015    3 428126 2T3RFREV6GW428126      599.00       599.00
1'   /2015    1 428482 2T3BFREV4GW428482      551.00       551.00
12,.J/2015    1 428628 2T3FREV8GW428628       646.00       646.00
01/19/2015  346 428653 JTDKN3DU0F0428653      548.00       548.00
01/22/2015  343 430157 JTDKN3DU9F0430157      548.00       548.00
02/06/2015  328 432855 JTDKN3DUXF0432855      545.00       545.00
12/30/2015    1 433099 JTDKN3DU3F0433099     2000.00      2000.00
08/08/2015  145 460135 2T1BURHE8FC460135      371.00       371.00
10/29/2015   63 476087 JTDKN3DU2F0476087      528.00       528.00
08/10/2015  143 476890 2T1BURHE3FC476890      459.00       459.00
07/28/2015  156 479283 5TFHY5F17FX479283      907.00       907.00
08/26/2015  127 483390 2T1BURHE5GC483390      500.00       500.00
08/26/2015  127 484241 2T1BURHE4GC484241      381.00       381.00
11/16/2015   45 484421 2T1BURHE6GC484421      381.00       381.00
08/26/2015  127 486885 2T1BURHE3GC486885      381.00       381.00
09/29/2015   93 488351 2T1BURHE9GC488351      419.00       419.00
08/31/2015  122 491021 2T1BURHE3GC491021      425.00       425.00
08/31/2015  122 491254 2T1BURHE4GC491254      444.00       444.00
09/03/2015  119 492073 2T1BURHE5GC492073      425.00       425.00
09/03/2015  119 492274 2T1BURHE4GC492274      491.00       491.00
09/03/2015  119 493065 2T1BURHE0GC493065      444.00       444.00
09/29/2015   93 495298 5TFAY5F18GX495298     1167.00      1167.00
09/15/2015  107 498147 2T1BURHE5GC498147      537.00       537.00
09/10/2015  112 499152 2T1BURHE3GC499152      444.00       444.00
09/15/2015  107 500331 2T1BURHEXGC500331      425.00       425.00
09/22/2015  100 502516 2T1BURHEXGC502516      407.00       407.00
09/~0/2015   93 504301 2T1BURHEXGC504301      444.00       444.00
1.   /2015   16 505191 2T1BURHE1GC505191      535.00       535.00
09/29/2015   93 505790 2T1BURHE1GC505790      425.00       425.00
```

CONFIDENTIAL

VOYNOW_019694
VOYNOW_019694

```
0J   /2016 VOYNOW                          STAR TOYOTA OF BAYSIDE                              0350
1    08                            (21) TOYOTA REBATES & INCENTIV - (12/31/2015)          PAGE   8
                                               ACCTS 2240

ORIG DATE  DAYS SERIAL  SERIAL NUMBER      COL#1 AMT    TOTAL AMT
---------- ---- ------  ----------------   -----------  -----------

09/29/2015   93 509119  2T1BURHE2GC509119     425.00       425.00
09/28/2015   94 509625  2T1BURHE6GC509625     425.00       425.00
07/31/2015  153 512268  4T4BF1FK2FR512268     523.00       523.00
11/02/2015   59 512876  2T1BURHE2GC512876     480.00       480.00
10/19/2015   73 513897  5TDXK3DC2ES513897    1900.00      1900.00
10/19/2015   73 513939  4T1BF1FK1GU513939     503.00       503.00
09/29/2015   93 514126  4T1BF1FK9GU514126     501.00       501.00
09/29/2015   93 514202  4T1BF1FKXGU514202     501.00       501.00
11/19/2015   42 514904  2T1BURHE2GC514904     403.00       403.00
10/13/2015   79 515297  2T1BURHE1GC515297     425.00       425.00
10/16/2015   76 515793  4T1BF1FK9GU515793     568.00       568.00
08/31/2015  122 516449  5TDXK3DC1ES516449    1900.00      1900.00
09/28/2015   94 516954  5TDXK3DC3ES516954    1900.00      1900.00
10/06/2015   86 517772  2T1BURHE4GC517772     425.00       425.00
09/03/2015  119 518809  4T4BF1FK5GR518809     495.00       495.00
10/14/2015   78 519326  2T1BURHE2GC519326     425.00       425.00
11/10/2015   51 519352  2T1BURHE3GC519352     485.00       485.00
10/13/2015   79 520968  2T1BURHE3GC520968     425.00       425.00
10/06/2015   86 521010  4T1BF1FK3GU521010     521.00       521.00
0    /2015   93 524135  4T4BF1FK8GR524135     501.00       501.00
10   /2015   78 526006  2T1BURHE8GC526006     425.00       425.00
10/19/2015   73 526184  4T4BF1FK9GR526184     495.00       495.00
11/24/2015   37 528651  4T1BF1FKXGU528651     537.00       537.00
10/19/2015   73 529760  2T1BURHE2GC529760     407.00       407.00
10/22/2015   70 530748  2T1BURHE6GC530748     407.00       407.00
10/19/2015   73 531108  4T4BF1FK7GR531108     501.00       501.00
10/19/2015   73 531736  4T1BF1FK0GU531736     521.00       521.00
10/27/2015   65 532427  4T1BF1FK3GU532427     521.00       521.00
10/27/2015   65 532477  4T1BF1FK7GU532477     521.00       521.00
10/29/2015   63 532526  4T4BF1FK8GR532526     501.00       501.00
10/27/2015   65 532570  2T1BURHE1GC532570     407.00       407.00
10/30/2015   62 532717  4T4BF1FK4GR532717     501.00       501.00
10/30/2015   62 532939  4T4BF1FK0GR532939     501.00       501.00
12/15/2015   16 533046  4T1BF1FK7GU533046     589.00       589.00
10/30/2015   62 533105  4T4BF1FK0GR533105     501.00       501.00
10/29/2015   63 533553  4T4BF1FK5GR533553     501.00       501.00
10/29/2015   63 533661  4T4BF1FK8GR533661     501.00       501.00
10/27/2015   65 533670  2T1BURHEXGC533670     444.00       444.00
10/31/2015   61 533731  4T4BF1FK3GR533731     570.00       570.00
10/31/2015   61 533900  4T4BF1FK0GR533900     501.00       501.00
10/27/2015   65 534399  2T1BURHE5GC534399     444.00       444.00
11/06/2015   55 534419  4T4BF1FK6GR534419     501.00       501.00
11/06/2015   55 534641  4T4BF1FK7GR534641     501.00       501.00
11/30/2015   31 534988  2T1BURHE2GC534988     505.00       505.00
10/29/2015   63 535396  4T1BF1FK0GU535396     521.00       521.00
1    /2015   62 536320  4T1BF1FK5GU536320     521.00       521.00
10/29/2015   63 536581  2T1BURHE4GC536581     407.00       407.00
```

CONFIDENTIAL

VOYNOW_019695
VOYNOW_019695

```
0 /2016 VOYNOW                    STAR TOYOTA OF BAYSIDE                          0350
1    :08                    (21) TOYOTA REBATES & INCENTIV - (12/31/2015)    PAGE    9
                                        ACCTS 2240

ORIG DATE  DAYS SERIAL  SERIAL NUMBER      COL#1 AMT    TOTAL AMT
---------- ---- ------  ----------------  ----------- ------------

10/29/2015   63 537123 2T1BURHE1GC537123      407.00       407.00
10/29/2015   63 537636 2T1BURHE8GC537636      407.00       407.00
10/29/2015   63 537671 2T1BURHEXGC537671      407.00       407.00
11/30/2015   31 538304 4T4BF1FK9GR538304      495.00       495.00
11/06/2015   55 538408 4T1BF1FK7GU538408      578.00       578.00
11/25/2015   36 538723 4T4BF1FK7GR538723      570.00       570.00
11/30/2015   31 539434 4T4BF1FK5GR539434      495.00       495.00
10/31/2015   61 539925 2T1BURHE3GC539925      407.00       407.00
10/29/2015   63 540740 2T1BURHE7GC540740      407.00       407.00
12/10/2015   21 540788 4T4BF1FK1GR540788      495.00       495.00
12/09/2015   22 540966 4T4BF1FKXGR540966      495.00       495.00
10/29/2015   63 540999 2T1BURHE4GC540999      444.00       444.00
11/04/2015   57 541312 2T1BURHE2GC541312      444.00       444.00
12/10/2015   21 541739 4T4BF1FK4GR541739      495.00       495.00
12/09/2015   22 541776 4T4BF1FKXGR541776      495.00       495.00
11/18/2015   43 543927 4T1BF1FK1GU543927      495.00       495.00
12/15/2015   16 544011 4T4BF1FK2GR544011      501.00       501.00
12/24/2015    7 544982 4T4BF1FK6GR544982      501.00       501.00
12/24/2015    7 545034 4T4BF1FK8GR545034      501.00       501.00
1   /2015    42 545726 2T1BURHE5GC545726      391.00       391.00
12, ./2015   21 547023 4T1BF1FKXGU547023      637.00       637.00
11/30/2015   31 548848 4T1BF1FK8GU548848      628.00       628.00
11/18/2015   43 548971 2T1BURHE0GC548971      407.00       407.00
12/08/2015   23 550359 4T1BF1FK3GU550359      628.00       628.00
11/30/2015   31 552030 2T1BURHE3GC552030      461.00       461.00
12/15/2015   16 553493 4T1BF1FK0GU553493      495.00       495.00
12/15/2015   16 553607 4T1BF1FK0GU553607      628.00       628.00
12/11/2015   20 553856 4T1BF1FKXGU553856      521.00       521.00
12/11/2015   20 554061 4T1BF1FK9GU554061      596.00       596.00
11/25/2015   36 554087 2T1BURHE9GC554087      639.00       639.00
11/25/2015   36 554403 2T1BURHE4GC554403      407.00       407.00
12/16/2015   15 554901 4T1BF1FK5GU554901      521.00       521.00
11/30/2015   31 555453 2T1BURHE2GC555453      375.00       375.00
11/30/2015   31 556069 2T1BURHE6GC556069      461.00       461.00
11/30/2015   31 556563 2T1BURHE3GC556563      444.00       444.00
12/03/2015   28 557388 2T1BURHE5GC557388      491.00       491.00
12/24/2015    7 557539 4T1BF1FK7GU557539      565.00       565.00
12/24/2015    7 557760 4T1BF1FK6GU557760      628.00       628.00
12/03/2015   28 561559 2T1BURHE4GC561559      407.00       407.00
12/09/2015   22 562759 2T1BURHE6GC562759      407.00       407.00
12/09/2015   22 563819 2T1BURHE3GC563819      407.00       407.00
12/09/2015   22 563834 2T1BURHEXGC563834      407.00       407.00
12/09/2015   22 564640 2T1BURHE2GC564640      444.00       444.00
12/10/2015   21 567188 2T1BURHE3GC567188      407.00       407.00
12/ 0/2015   21 567327 2T1BPRHE3GC567327      570.00       570.00
1.  /2015    22 568059 2T1BURHE8GC568059      407.00       407.00
09/03/2015  119 569493 4T1BK1FK9GU569493      844.00       844.00
```

CONFIDENTIAL                                    VOYNOW_019696
                                                VOYNOW_019696

```
01  /2016 VOYNOW                          STAR TOYOTA OF BAYSIDE                                    0350
1   .08                          (21) TOYOTA REBATES & INCENTIV - (12/31/2015)              PAGE  10
                                            ACCTS 2240

ORIG DATE  DAYS SERIAL  SERIAL NUMBER       COL#1 AMT      TOTAL AMT
---------- ---- ------  ----------------   -----------    -----------

09/08/2015  114 569526 4T1BK1FK9GU569526         871.00         871.00
12/11/2015   20 569583 2T1BURHE8GC569583         425.00         425.00
12/24/2015    7 570120 2T1BURHE6GC570120         432.00         432.00
12/15/2015   16 570662 2T1BURHE9GC570662         391.00         391.00
11/18/2015   43 571633 4T1BK1FK9GU571633         697.00         697.00
12/24/2015    7 572100 2T1BURHEXGC572100         391.00         391.00
12/15/2015   16 573086 2T1BURHE3GC573086         391.00         391.00
12/24/2015    7 573980 2T1BURHE5GC573980         444.00         444.00
12/24/2015    7 575258 2T1BURHE5GC575258         425.00         425.00
12/24/2015    7 575815 2T1BURHE0GC575815         464.00         464.00
12/24/2015    7 576035 2T1BURHE1GC576035         425.00         425.00
12/22/2015    9 576129 2T1BURHEXGC576129         549.00         549.00
12/24/2015    7 576942 2T1BURHE1GC576942         425.00         425.00
12/21/2015   10 577132 2T1BURHE4GC577132         451.00         451.00
12/24/2015    7 577585 2T1BURHE8GC577585         461.00         461.00
12/28/2015    3 578967 2T1BURHE5GC578967         461.00         461.00
12/30/2015    1 582594 2T1BURHE1GC582594         403.00         403.00
08/31/2015  122 647760 5TDKK3DC4FS647760         689.00         689.00
09/01/2015  121 648956 5TDKK3DC7FS648956         837.00         837.00
0   /2015  112 649586 5TDKK3DC2FS649586         689.00         689.00
0    /2015  100 653323 5TDKK3DC1FS653323         689.00         689.00
09/22/2015  100 653457 5TDKK3DC0FS653457         689.00         689.00
11/23/2015   38 654681 5TDKK3DCXFS654681         679.00         679.00
09/29/2015   93 656447 5TDZK3DC3FS656447         624.00         624.00
09/23/2015   99 656913 5TDKK3DC4FS656913         689.00         689.00
10/07/2015   85 660594 5TDKK3DC1FS660594         689.00         689.00
10/07/2015   85 660648 5TDKK3DC9FS660648         689.00         689.00
10/13/2015   79 661855 5TDKK3DC8FS661855         689.00         689.00
10/13/2015   79 662845 5TDKK3DCXFS662845         689.00         689.00
10/13/2015   79 663493 5TDKK3DCXFS663493         689.00         689.00
12/21/2015   10 663742 5TDYK3DC2FS663742         819.00         819.00
10/14/2015   78 663951 5TDKK3DC3FS663951         689.00         689.00
10/29/2015   63 667331 5TDKK3DC4FS667331         689.00         689.00
10/29/2015   63 668834 5TDKK3DC2FS668834         689.00         689.00
12/16/2015   15 669235 5TDKK3DC7FS669235         679.00         679.00
12/16/2015   15 669760 5TDKK3DC4FS669760         679.00         679.00
12/16/2015   15 669969 5TDKK3DC8FS669969         679.00         679.00
12/16/2015   15 671002 5TDKK3DC5FS671002         679.00         679.00
12/16/2015   15 671704 5TDKK3DC6FS671704         624.00         624.00
10/31/2015   61 671998 5TDKK3DC3FS671998         689.00         689.00
11/04/2015   57 672708 5TDYK3DC3FS672708         780.00         780.00
12/16/2015   15 673886 5TDKK3DC2FS673886         679.00         679.00
12/22/2015    9 675189 5TDKK3DC1FS675189         679.00         679.00
11/18/2015   43 676621 5TDYK3DC0FS676621         788.00         788.00
11/18/2015   43 677155 5TDYK3DC2FS677155         780.00         780.00
1    /2015   31 677547 5TDKK3DC0FS677547         689.00         689.00
11/30/2015   31 677780 5TDYK3DC3FS677780         764.00         764.00
```

CONFIDENTIAL

VOYNOW_019697
VOYNOW_019697

```
0[ ʰ/2016 VOYNOW                        STAR TOYOTA OF BAYSIDE                              0350
1[    .08                         (21) TOYOTA REBATES & INCENTIV - (12/31/2015)      PAGE   11
                                           ACCTS 2240

ORIG DATE  DAYS SERIAL  SERIAL NUMBER      COL#1 AMT    TOTAL AMT
---------- ---- ------  ----------------- ----------- ------------

12/31/2015    0 677818 5TDYK3DC2FS677818      839.00       839.00
11/30/2015   31 678363 5TDYK3DC3FS678363      780.00       780.00
11/30/2015   31 678405 5TDKK3DC7FS678405      689.00       689.00
12/11/2015   20 678491 5TDEK3DC6FS678491      608.00       608.00
11/30/2015   31 678710 5TDXK3DC4FS678710      806.00       806.00
11/20/2015   41 679034 5TDYK3DC0FS679034      788.00       788.00
11/20/2015   41 679205 5TDYK3DC1FS679205      780.00       780.00
11/25/2015   36 679682 5TDYK3DC2FS679682      780.00       780.00
11/27/2015   34 680318 5TDKK3DC0FS680318      689.00       689.00
11/25/2015   36 680456 5TDYK3DC9FS680456      780.00       780.00
11/25/2015   36 680491 5TDYK3DC0FS680491      772.00       772.00
11/25/2015   36 680492 5TDKK3DC5FS680492      689.00       689.00
11/25/2015   36 680932 5TDYK3DC4FS680932      772.00       772.00
11/25/2015   36 681138 5TDYK3DC3FS681138      689.00       689.00
11/30/2015   31 681575 5TDKK3DC3FS681575      689.00       689.00
12/03/2015   28 681835 5TDKK3DC3FS681835      689.00       689.00
11/27/2015   34 681865 5TDKK3DC1FS681865      689.00       689.00
12/03/2015   28 681932 5TDKK3DC1FS681932      689.00       689.00
11/27/2015   34 682028 5TDKK3DC1FS682028      689.00       689.00
1[  /2015    28 682484 5TDYK3DC2FS682484      780.00       780.00
12, ./2015   22 682485 5TDKK3DC7FS682485      689.00       689.00
12/03/2015   28 682549 5TDKK3DC7FS682549      689.00       689.00
12/03/2015   28 683084 5TDKK3DC5FS683084      689.00       689.00
12/03/2015   28 683590 5TDKK3DC9FS683590      689.00       689.00
11/30/2015   31 683724 5TDKK3DC4FS683724      689.00       689.00
12/10/2015   21 684277 5TDKK3DCXFS684277      689.00       689.00
12/22/2015    9 684485 5TDZK3DC8FS684485      624.00       624.00
12/10/2015   21 684495 5TDKK3DC9FS684495      689.00       689.00
12/10/2015   21 684549 5TDKK3DC6FS684549      689.00       689.00
12/10/2015   21 684780 5TDKK3DC8FS684780      689.00       689.00
12/10/2015   21 684862 5TDKK3DCXFS684862      689.00       689.00
12/22/2015    9 684976 5TDKK3DC5FS684976      624.00       624.00
12/22/2015    9 685164 5TDZK3DC4FS685164      624.00       624.00
12/11/2015   20 685265 5TDKK3DC8FS685265      689.00       689.00
12/22/2015    9 685283 5TDKK3DCXFS685283      751.00       751.00
12/11/2015   20 685294 5TDKK3DC4FS685294      689.00       689.00
12/11/2015   20 685296 5TDKK3DC1FS685296      689.00       689.00
12/15/2015   16 685835 5TDKK3DC1FS685835      751.00       751.00
12/15/2015   16 685840 5TDKK3DC5FS685840      689.00       689.00
12/15/2015   16 685848 5TDKK3DCXFS685848      689.00       689.00
12/15/2015   16 685852 5TDKK3DC1FS685852      689.00       689.00
12/15/2015   16 686210 5TDKK3DCXFS686210      689.00       689.00
12/15/2015   16 686221 5TDKK3DC4FS686221      689.00       689.00
12/15/2015   16 686304 5TDKK3DC8FS686304      689.00       689.00
12/15/2015   16 686488 5TDKK3DC0FS686488      689.00       689.00
1[    /2015   15 686849 5TDKK3DC6FS686849      689.00       689.00
12/16/2015   15 687182 5TDYK3DC0FS687182      780.00       780.00
```

CONFIDENTIAL

VOYNOW_019698
VOYNOW_019698

```
0? '9/2016 VOYNOW                        STAR TOYOTA OF BAYSIDE                                          0350
1    :08                          (21) TOYOTA REBATES & INCENTIV - (12/31/2015)                    PAGE   12
                                              ACCTS 2240


ORIG DATE   DAYS SERIAL  SERIAL NUMBER     COL#1 AMT    TOTAL AMT
----------  ---- ------- ----------------- -----------  ------------

12/22/2015     9 687502  5TDKK3DC6FS687502      689.00       689.00
12/22/2015     9 687646  5TDKK3DC8FS687646      751.00       751.00
12/22/2015     9 687789  5TDKK3DC8FS687789      751.00       751.00
12/22/2015     9 607062  5TDKK3DC3FS687062      689.00       689.00
12/22/2015     9 688113  5TDKK3DC0FS688113      689.00       689.00
12/22/2015     9 688253  5TDYK3DC2FS688253      780.00       780.00
12/28/2015     3 690523  5TDKK3DC7FS690523      751.00       751.00
12/28/2015     3 690551  5TDKK3DC1FS690551      689.00       689.00
05/14/2015   231 955736  4T1BF1FK7FU955736      541.00       541.00
06/18/2015   196 963181  4T1BF1FK6FU963181      521.00       521.00
11/18/2015    43 995474  JTDKN3DU4F1995474      559.00       559.00
11/30/2015    31 996293  JTDKN3DU5F1996293      689.00       689.00
12/04/2015    27 997889  JTDKN3DUXF1997889      559.00       559.00
12/09/2015    22 999403  JTDKN3DU1F1999403      609.00       609.00
12/28/2015     3 DEC12   DEC12                 1500.00      1500.00
12/01/2015    30 DEC15   DEC15                41269.70     41269.70        Move to JAN16

   *TOTALS*                                  391315.70    391315.70

5  ecords listed.
```

```
01/19/2016 VOYNOW                          STAR TOYOTA OF BAYSIDE                              0350
1    :08                             (19) TOYOTA HOLDBACK - (12/31/2015)                  PAGE   1
                                          ACCTS 2251 2245 2246

ORIG DATE   DAYS SERIAL  SERIAL NUMBER        COL#1 AMT    COL#2 AMT    COL#3 AMT    TOTAL AMT
----------  ---- ------  -----------------    -----------  -----------  -----------  -----------

12/09/2015   22 001162  JTMRJREV7GD001162                    757.00                    757.00
12/24/2015    7 002998  JTMDJREV7GD002998                    792.00                    792.00
12/23/2015    8 003104  JTMJDREV0GD003104                    713.00                    713.00
12/22/2015    9 004607  JTDKN3DU4F2004607                    524.00                    524.00
12/24/2015    7 010461  3TMGZ5AN3GM010461                   1277.00                   1277.00
12/03/2015   28 014218  5TDDCRFH5GS014218                   1217.00                   1217.00
12/11/2015   20 014316  5TDDCRFH5GS014316                   1097.00                   1097.00
12/11/2015   20 045653  JTDZN3EU1GJ045653                    601.00                    601.00
12/22/2015    9 046111  JTDZN3EU3GJ046111                    634.00                    634.00
12/23/2015    8 046741  JTDZN3EU3GJ046741                    720.00                    720.00
12/04/2015   27 052645  JTMJFREV7GJ052645                    809.00                    809.00
12/15/2015   16 054704  JTMDFREV0GJ054704                    984.00                    984.00
12/15/2015   16 054708  JTMBFREV9GJ054708                    551.00                    551.00
12/15/2015   16 054731  JTMBFREV4GJ054731                    551.00                    551.00
12/28/2015    3 056991  JTMBFREV7GJ056991                    567.00                    567.00
12/30/2015    1 065701  5TFUM5F16GX065701                    736.00                    736.00
12/09/2015   22 114427  JTDKDTB30F1114427                    420.00                    420.00
12/24/2015    7 115224  JTDKDTB30G1115224                    420.00                    420.00
12/03/2015   28 126223  5TDJK3DC9FS126223                    739.00                    739.00
1'   /2015   22 126399  5TDJK3DC2FS126399                    739.00                    739.00
1. ./2015    22 126592  5TDJK3DC7FS126592                    739.00                    739.00
12/11/2015   20 126691  5TDDK3DC2FS126691                    832.00                    832.00
12/15/2015   16 127140  5TDDK3DC3FS127140                    824.00                    824.00
12/09/2015   22 171843  4T1BF1FK8GU171843                    521.00                    521.00
12/09/2015   22 177021  JTMRFREV0GD177021                    612.00                    612.00
12/24/2015    7 177279  4T1BF1FK2GU177279                    521.00                    521.00
12/24/2015    7 177811  4T1BF1FK3GU177811                    595.00                    595.00
12/28/2015    3 180221  JTMJFREV5GD180221                    671.00                    671.00
12/03/2015   28 184193  4T1BD1FK8GU184193                    660.00                    660.00
12/15/2015   16 184790  4T1BD1FK4GU184790                    622.00                    622.00
12/15/2015   16 200767  4T1BK1EB4GU200767                    855.00                    855.00
12/09/2015   22 200968  4T1BK1EB3GU200968                    865.00                    865.00
12/15/2015   16 201181  4T1BK1EB1GU201181                    763.00                    763.00
12/15/2015   16 201430  4T1BK1EB7GU201430                    763.00                    763.00
12/11/2015   20 201699  4T1BK1EB7GU201699                    763.00                    763.00
12/16/2015   15 202120  4T1BK1EB8GU202120                    833.00                    833.00
12/24/2015    7 202513  4T1BK1EB5GU202513                    763.00                    763.00
12/24/2015    7 202596  4T1BK1EB2GU202596                    763.00                    763.00
12/24/2015    7 202615  4T1BK1EB2GU202615                    865.00                    865.00
12/24/2015    7 203802  4T1BK1EB6GU203802                    695.00                    695.00
12/03/2015   28 232350  5TDJKRFH2GS232350                    879.00                    879.00
12/09/2015   22 232505  5TDJKRFH5GS232505                    879.00                    879.00
12/09/2015   22 232521  5TDDKRFH7GS232521                   1085.00                   1085.00
12/03/2015   28 232621  5TDJKRFH7GS232621                    850.00                    850.00
12/09/2015   22 233218  5TDJKRFH7GS233218                    808.00                    808.00
1.   /2015   20 233270  5TDJKRFH9GS233270                    879.00                    879.00
12/11/2015   20 233378  5TDJKRFH7GS233378                    887.00                    887.00
```

CONFIDENTIAL

VOYNOW_019700
VOYNOW_019700

```
0_ _/2016 VOYNOW                    STAR TOYOTA OF BAYSIDE                           0350
1   :08                        (19) TOYOTA HOLDBACK - (12/31/2015)              PAGE   2
                                   ACCTS 2251 2245 2246
```

| ORIG DATE | DAYS | SERIAL | SERIAL NUMBER | COL#1 AMT | COL#2 AMT | COL#3 AMT | TOTAL AMT |
|-----------|------|--------|---------------|-----------|-----------|-----------|-----------|
| 12/09/2015 | 22 | 233691 | 5TDJKRFH0GS233691 | | 808.00 | | 808.00 |
| 12/09/2015 | 22 | 233974 | 5TDJKRFH1GS233974 | | 816.00 | | 816.00 |
| 12/14/2015 | 17 | 234101 | 5TDJKRFH2GS234101 | | 808.00 | | 808.00 |
| 12/11/2015 | 20 | 234279 | 5TDJKRFHXGS234279 | | 879.00 | | 879.00 |
| 12/30/2015 | 1 | 234797 | 5TDJKRFHXGS234797 | | 879.00 | | 879.00 |
| 12/28/2015 | 3 | 235066 | 5TDBKRFH3GS235066 | | 820.00 | | 820.00 |
| 12/28/2015 | 3 | 235157 | 5TDJKRFH1GS235157 | | 816.00 | | 816.00 |
| 12/28/2015 | 3 | 235431 | 5TDJKRFH6GS235431 | | 879.00 | | 879.00 |
| 12/28/2015 | 3 | 236238 | 5TDDKRFHXGS236238 | | 1007.00 | | 1007.00 |
| 12/28/2015 | 3 | 236646 | 5TDJKRFHXGS236646 | | 1052.00 | | 1052.00 |
| 12/30/2015 | 1 | 237818 | 5TDJKRFH7GS237818 | | 879.00 | | 879.00 |
| 12/24/2015 | 7 | 238424 | 5TDJKRFH2GS238424 | | 879.00 | | 879.00 |
| 12/28/2015 | 3 | 238433 | 5TDJKRFH3GS238433 | | 883.00 | | 883.00 |
| 12/28/2015 | 3 | 239162 | 5TDJKRFH3GS239162 | | 885.00 | | 885.00 |
| 12/24/2015 | 7 | 239445 | 5TDJKRFH4GS239445 | | 885.00 | | 885.00 |
| 12/24/2015 | 7 | 239561 | 5TDJKRFH6GS239561 | | 885.00 | | 885.00 |
| 12/24/2015 | 7 | 239685 | 5TDBKRFH7GS239685 | | 710.00 | | 710.00 |
| 12/28/2015 | 3 | 240094 | 5TDBKRFH0GS240094 | | 702.00 | | 702.00 |
| 12/04/2015 | 27 | 292326 | JTEBU5JR7G5292326 | | 938.00 | | 938.00 |
| 1_ /2015 | 22 | 293603 | JTEBU5JR1G5293603 | | 863.00 | | 863.00 |
| 1_ _/2015 | 20 | 296866 | JTEBU5JR4G5296866 | | 818.00 | | 818.00 |
| 12/24/2015 | 7 | 297912 | JTEBU5JR1G5297912 | | 901.00 | | 901.00 |
| 12/24/2015 | 7 | 298092 | JTEBU5JR5G5298092 | | 901.00 | | 901.00 |
| 12/15/2015 | 16 | 298230 | JTEBU5JR2G5298230 | | 810.00 | | 810.00 |
| 12/30/2015 | 1 | 298242 | JTEBU5JR9G5298242 | | 757.00 | | 757.00 |
| 12/30/2015 | 1 | 299578 | JTEBU5JR3G5299578 | | 859.00 | | 859.00 |
| 12/31/2015 | 0 | 302264 | JTEBU5JR8G5302264 | | 915.00 | | 915.00 |
| 12/09/2015 | 22 | 412158 | 2T3BFREV3GW412158 | | 551.00 | | 551.00 |
| 12/09/2015 | 22 | 416715 | 2T3BFREV7GW416715 | | 565.00 | | 565.00 |
| 12/09/2015 | 22 | 417975 | 2T3BFREV5GW417975 | | 551.00 | | 551.00 |
| 12/10/2015 | 21 | 418570 | 2T3BFREV6GW418570 | | 551.00 | | 551.00 |
| 12/10/2015 | 21 | 419336 | 2T3BFREV3GW419336 | | 551.00 | | 551.00 |
| 12/09/2015 | 22 | 419592 | 2T3BFREVXGW419592 | | 551.00 | | 551.00 |
| 12/09/2015 | 22 | 419720 | 2T3RFREV6GW419720 | | 668.00 | | 668.00 |
| 12/09/2015 | 22 | 420271 | 2T3BFREV6GW420271 | | 551.00 | | 551.00 |
| 12/09/2015 | 22 | 420279 | 2T3BFREV0GW420279 | | 565.00 | | 565.00 |
| 12/11/2015 | 20 | 420391 | 2T3BFREV5GW420391 | | 565.00 | | 565.00 |
| 12/11/2015 | 20 | 420806 | 2T3BFREV8GW420806 | | 565.00 | | 565.00 |
| 12/09/2015 | 22 | 421102 | 2T3BFREVXGW421102 | | 565.00 | | 565.00 |
| 12/15/2015 | 16 | 422018 | 2T3BFREV6GW422018 | | 646.00 | | 646.00 |
| 12/15/2015 | 16 | 422549 | 2T3BFREV2GW422549 | | 551.00 | | 551.00 |
| 12/15/2015 | 16 | 422926 | 2T3BFREV6GW422926 | | 551.00 | | 551.00 |
| 12/15/2015 | 16 | 423469 | 2T3BFREV9GW423469 | | 551.00 | | 551.00 |
| 12/15/2015 | 16 | 423577 | 2T3BFREV1GW423577 | | 551.00 | | 551.00 |
| 12/16/2015 | 15 | 423671 | 2T3BFREV3GW423671 | | 826.00 | | 826.00 |
| 1_ /2015 | 16 | 423853 | 2T3BFREVXGW423853 | | 551.00 | | 551.00 |
| 12/24/2015 | 7 | 424309 | 2T3BFREV3GW424309 | | 551.00 | | 551.00 |

```
01/19/2016 VOYNOW                        STAR TOYOTA OF BAYSIDE                                    0350
1    :08                          (19) TOYOTA HOLDBACK - (12/31/2015)                         PAGE    3
                                        ACCTS 2251 2245 2246

ORIG DATE  DAYS SERIAL  SERIAL NUMBER       COL#1 AMT    COL#2 AMT   COL#3 AMT   TOTAL AMT
---------- ---- ------  -----------------   ----------   ----------  ----------  -----------

12/24/2015   7 424768  2T3BFREV2GW424768                  551.00                  551.00
12/22/2015   9 424934  2T3BFREV4GW424934                  551.00                  551.00
12/24/2015   7 425543  2T3BFREV5GW425543                  551.00                  551.00
12/24/2015   7 425010  2T3RFREV9GW425010                  668.00                  668.00
12/24/2015   7 426416  2T3RFREV5GW426416                  668.00                  668.00
12/24/2015   7 426533  2T3BFREV7GW426533                  551.00                  551.00
12/24/2015   7 427075  2T3DFREV7GW427075                  912.00                  912.00
12/24/2015   7 427351  2T3BFREV6GW427351                  551.00                  551.00
12/24/2015   7 427468  2T3FFREV7GW427468                  668.00                  668.00
12/24/2015   7 427534  2T3BFREV3GW427534                  551.00                  551.00
12/28/2015   3 427716  2T3BFREV9GW427716                  551.00                  551.00
12/28/2015   3 427871  2T3RFREV1GW427871                  599.00                  599.00
12/28/2015   3 428126  2T3RFREV6GW428126                  599.00                  599.00
12/30/2015   1 428482  2T3BFREV4GW428482                  551.00                  551.00
12/30/2015   1 428628  2T3FFREV8GW428628                  646.00                  646.00
12/11/2015  20 484160  JTDKN3DU4F0484160                  609.00                  609.00
10/22/2015  70 532722  4T1BF1FK5GU532722                  570.00                  570.00
12/10/2015  21 540788  4T4BF1FK1GR540788                  495.00                  495.00
12/09/2015  22 540966  4T4BF1FKXGR540966                  495.00                  495.00
1     /2015  21 541739  4T4BF1FK4GR541739                  495.00                  495.00
1..  /2015  22 541776  4T4BF1FKXGR541776                  495.00                  495.00
12/15/2015  16 544011  4T4BF1FK2GR544011                  501.00                  501.00
12/24/2015   7 544982  4T4BF1FK6GR544982                  501.00                  501.00
12/24/2015   7 545034  4T4BF1FK8GR545034                  501.00                  501.00
12/03/2015  28 548185  4T1BF1FK8GU548185                  529.00                  529.00
12/03/2015  28 550197  4T1BF1FK3GU550197                  628.00                  628.00
12/15/2015  16 553493  4T1BF1FK0GU553493                  495.00                  495.00
12/15/2015  16 553607  4T1BF1FK0GU553607                  628.00                  628.00
12/11/2015  20 553856  4T1BF1FKXGU553856                  521.00                  521.00
12/11/2015  20 554061  4T1BF1FK9GU554061                  596.00                  596.00
12/16/2015  15 554901  4T1BF1FK5GU554901                  521.00                  521.00
12/24/2015   7 556405  4T1BF1FK3GU556405                  469.00                  469.00
12/03/2015  28 557388  2T1BURHE5GC557388                  491.00                  491.00
12/24/2015   7 557539  4T1BURHE7GU557539                  565.00                  565.00
12/24/2015   7 557760  4T1BF1FK6GU557760                  628.00                  628.00
12/28/2015   3 559546  4T1BF1FK3GU559546                  700.00                  700.00
12/03/2015  28 561559  2T1BURHE4GC561559                  407.00                  407.00
12/09/2015  22 562759  2T1BURHE0GC562759                  407.00                  407.00
12/09/2015  22 563819  2T1BURHE3GC563819                  407.00                  407.00
12/09/2015  22 563834  2T1BURHEXGC563834                  407.00                  407.00
12/09/2015  22 564640  2T1BURHE2GC564640                  444.00                  444.00
12/10/2015  21 567188  2T1BURHE3GC567188                  407.00                  407.00
12/10/2015  21 567327  2T1BPRHE3GC567327                  570.00                  570.00
12/09/2015  22 568059  2T1BURHE8GC568059                  407.00                  407.00
12/11/2015  20 569583  2T1BURHE8GC569583                  425.00                  425.00
1..  '2015   7 570120  2T1BURHE6GC570120                  432.00                  432.00
12/15/2015  16 570662  2T1BURHE9GC570662                  391.00                  391.00
```

CONFIDENTIAL

VOYNOW_019702
VOYNOW_019702

```
0? ?9/2016 VOYNOW                      STAR TOYOTA OF BAYSIDE                                    0350
1    :08                          (19) TOYOTA HOLDBACK - (12/31/2015)                    PAGE    4
                                       ACCTS 2251 2245 2246

ORIG DATE   DAYS SERIAL  SERIAL NUMBER      COL#1 AMT   COL#2 AMT   COL#3 AMT   TOTAL AMT
----------  ---- ------  ----------------   ---------   ---------   ---------   ---------

12/24/2015     7 572100 2T1BURHEXGC572100               391.00                   391.00
12/15/2015    16 573086 2T1BURHE3GC573086               391.00                   391.00
12/24/2015    7  573980 2T1BURHE5GC573980               444.00                   444.00
12/24/2015    7  575258 2T1BURHE5GC575258               425.00                   425.00
12/24/2015    7  575815 2T1BURHE0GC575815               464.00                   464.00
12/24/2015    7  576035 2T1BURHE1GC576035               425.00                   425.00
12/22/2015     9 576129 2T1BURHEXGC576129               549.00                   549.00
12/24/2015    7  576942 2T1BURHE1GC576942               425.00                   425.00
12/24/2015    7  577585 2T1BURHE8GC577585               461.00                   461.00
12/28/2015    3  578967 2T1BURHE5GC578967               461.00                   461.00
12/30/2015    1  582594 2T1BURHE1GC582594               403.00                   403.00
12/16/2015    15 669235 5TDKK3DC7FS669235               679.00                   679.00
12/16/2015    15 669760 5TDKK3DC4FS669760               679.00                   679.00
12/16/2015    15 669969 5TDKK3DC8FS669969               679.00                   679.00
12/16/2015    15 671002 5TDKK3DC5FS671002               679.00                   679.00
12/16/2015    15 671704 5TDZK3DC6FS671704               624.00                   624.00
12/16/2015    15 673886 5TDKK3DC2FS673886               679.00                   679.00
12/22/2015    9  675189 5TDKK3DC1FS675189               679.00                   679.00
12/03/2015    28 682484 5TDYK3DC2FS682484               780.00                   780.00
1?   /2015    22 682485 5TDKK3DC7FS682485               689.00                   689.00
12, ?/2015    28 682549 5TDKK3DC7FS682549               689.00                   689.00
12/03/2015    28 683084 5TDKK3DC5FS683084               689.00                   689.00
12/03/2015    28 683590 5TDKK3DC9FS683590               689.00                   689.00
11/30/2015    31 683724 5TDKK3DC4FS683724               689.00                   689.00
12/10/2015    21 684277 5TDKK3DCXFS684277               689.00                   689.00
12/22/2015    9  684485 5TDKK3DC8FS684485               624.00                   624.00
12/10/2015    21 684495 5TDKK3DC9FS684495               689.00                   689.00
12/10/2015    21 684549 5TDKK3DC6FS684549               689.00                   689.00
12/10/2015    21 684780 5TDKK3DC8FS684780               689.00                   689.00
12/10/2015    21 684862 5TDKK3DCXFS684862               689.00                   689.00
12/22/2015    9  684976 5TDZK3DC5FS684976               624.00                   624.00
12/22/2015    9  685164 5TDZK3DC4FS685164               624.00                   624.00
12/11/2015    20 685265 5TDKK3DC8FS685265               689.00                   689.00
12/22/2015    9  685283 5TDKK3DCXFS685283               751.00                   751.00
12/11/2015    20 685294 5TDKK3DC4FS685294               689.00                   689.00
12/11/2015    20 685298 5TDKK3DC1FS685298               689.00                   689.00
12/15/2015    16 685835 5TDKK3DC1FS685835               751.00                   751.00
12/15/2015    16 685840 5TDKK3DC5FS685840               689.00                   689.00
12/15/2015    16 685848 5TDKK3DCXFS685848               689.00                   689.00
12/15/2015    16 685852 5TDKK3DC1FS685852               689.00                   689.00
12/15/2015    16 686210 5TDKK3DCXFS686210               689.00                   689.00
12/15/2015    16 686221 5TDKK3DC4FS686221               689.00                   689.00
12/15/2015    16 686304 5TDKK3DC8FS686304               689.00                   689.00
12/15/2015    16 686488 5TDKK3DC0FS686488               689.00                   689.00
12/?5/2015    15 686849 5TDKK3DC6FS686849               689.00                   689.00
1?   ?2015    15 687182 5TDYK3DC0FS687182               780.00                   780.00
12/22/2015    9  687502 5TDKK3DC6FS687502               689.00                   689.00
```

VOYNOW_019703
VOYNOW_019703

```
01  9/2016 VOYNOW                          STAR TOYOTA OF BAYSIDE                                    0350
1     :08                              (19) TOYOTA HOLDBACK - (12/31/2015)                   PAGE    5
                                            ACCTS 2251 2245 2246


ORIG DATE   DAYS SERIAL SERIAL NUMBER      COL#1 AMT   COL#2 AMT   COL#3 AMT   TOTAL AMT
----------  ---- ------ -----------------  ----------  ----------  ----------  ------------


12/22/2015    9 687646 5TDKK3DC8FS687645                  751.00                   751.00
12/22/2015    9 687789 5TDKK3DC8FS687789                  751.00                   751.00
12/22/2015    9 687862 5TDKK3DC3FS687862                  689.00                   689.00
12/22/2015    9 688113 5TDKK3DC0FS688113                  689.00                   689.00
12/22/2015    9 688253 5TDYK3DC2FS688253                  780.00                   780.00
12/28/2015    3 690523 5TDKK3DC7FS690523                  751.00                   751.00
12/28/2015    3 690551 5TDKK3DC1FS690551                  689.00                   689.00
12/04/2015   27 997889 JTDKN3DUXF1997889                  559.00                   559.00
12/09/2015   22 999403 JTDKN3DU1F1999403                  609.00                   609.00


    *TOTALS*                                           131653.00                131653.00

197 records listed.
```

CONFIDENTIAL

VOYNOW_019704
VOYNOW_019704

```
0' '9/2016 VOYNOW                        STAR TOYOTA OF BAYSIDE                          0350
1     :10                          (54) FLOOR PLAN ASSISTANCE - (12/31/2015)       PAGE   1
                                              ACCTS 2250
```

| ORIG DATE | DAYS | SERIAL | SERIAL NUMBER | COL#1 AMT | TOTAL AMT |
|-----------|------|--------|---------------|-----------|-----------|
| 12/09/2015 | 22 | 001162 | JTMRJREV7GD001162 | 306.00 | 306.00 |
| 12/24/2015 | 7 | 002998 | JTMDJREV7GD002998 | 351.00 | 351.00 |
| 12/23/2015 | 8 | 003104 | JTMDJREV0GD003104 | 341.00 | 341.00 |
| 12/22/2015 | 9 | 004607 | JTDKN3DU4F2004607 | 242.00 | 242.00 |
| 12/24/2015 | 7 | 010461 | 3TMGZ5AN3GM010461 | 392.00 | 392.00 |
| 12/03/2015 | 28 | 014218 | 5TDDCRFH5GS014218 | 505.00 | 505.00 |
| 12/11/2015 | 20 | 014316 | 5TDDCRFH5GS014316 | 483.00 | 483.00 |
| 12/11/2015 | 20 | 045653 | JTDZN3EU1GJ045653 | 281.00 | 281.00 |
| 12/22/2015 | 9 | 046111 | JTDZN3EU3GJ046111 | 297.00 | 297.00 |
| 12/23/2015 | 8 | 046741 | JTDZN3EU3GJ046741 | 342.00 | 342.00 |
| 12/04/2015 | 27 | 052645 | JTMJFREV7GJ052645 | 344.00 | 344.00 |
| 12/15/2015 | 16 | 054704 | JTMDFREV0GJ054704 | 344.00 | 344.00 |
| 12/15/2015 | 16 | 054708 | JTMBFREV9GJ054708 | 259.00 | 259.00 |
| 12/15/2015 | 16 | 054731 | JTMBFREV4GJ054731 | 259.00 | 259.00 |
| 12/28/2015 | 3 | 056991 | JTMBFREV7GJ056991 | 266.00 | 266.00 |
| 12/30/2015 | 1 | 065701 | 5TFUM5F16GX065701 | 321.00 | 321.00 |
| 12/09/2015 | 22 | 114427 | JTDKDTB30F1114427 | 195.00 | 195.00 |
| 12/24/2015 | 7 | 115224 | JTDKDTB30G1115224 | 196.00 | 196.00 |
| 12/03/2015 | 28 | 126223 | 5TDJK3DC9FS126223 | 340.00 | 340.00 |
| 1' '/2015 | 22 | 126399 | 5TDJK3DC2FS126399 | 340.00 | 340.00 |
| 1.. '/2015 | 22 | 126592 | 5TDJK3DC7FS126592 | 340.00 | 340.00 |
| 12/11/2015 | 20 | 126691 | 5TDDK3DC2FS126691 | 386.00 | 386.00 |
| 12/15/2015 | 16 | 127140 | 5TDDK3DC3FS127140 | 382.00 | 382.00 |
| 12/09/2015 | 22 | 171843 | 4T1BF1FK8GU171843 | 238.00 | 238.00 |
| 12/09/2015 | 22 | 177021 | JTMRFREV0GD177021 | 283.00 | 283.00 |
| 12/24/2015 | 7 | 177279 | 4T1BF1FK2GU177279 | 238.00 | 238.00 |
| 12/24/2015 | 7 | 177811 | 4T1BF1FK3GU177811 | 238.00 | 238.00 |
| 12/28/2015 | 3 | 180221 | JTMJFREV5GD180221 | 313.00 | 313.00 |
| 12/03/2015 | 28 | 184193 | 4T1BD1FK8GU184193 | 307.00 | 307.00 |
| 12/15/2015 | 16 | 184790 | 4T1BD1FK4GU184790 | 268.00 | 268.00 |
| 12/15/2015 | 16 | 200767 | 4T1BK1EB4GU200767 | 405.00 | 405.00 |
| 12/09/2015 | 22 | 200968 | 4T1BK1EB3GU200968 | 410.00 | 410.00 |
| 12/15/2015 | 16 | 201181 | 4T1BK1EB1GU201181 | 359.00 | 359.00 |
| 12/15/2015 | 16 | 201430 | 4T1BK1EB7GU201430 | 359.00 | 359.00 |
| 12/11/2015 | 20 | 201699 | 4T1BK1EB7GU201699 | 359.00 | 359.00 |
| 12/16/2015 | 15 | 202120 | 4T1BK1EB8GU202120 | 344.00 | 344.00 |
| 12/24/2015 | 7 | 202513 | 4T1BK1EB5GU202513 | 359.00 | 359.00 |
| 12/24/2015 | 7 | 202596 | 4T1BK1EB2GU202596 | 359.00 | 359.00 |
| 12/24/2015 | 7 | 202615 | 4T1BK1EB2GU202615 | 410.00 | 410.00 |
| 12/24/2015 | 7 | 203802 | 4T1BK1EB6GU203802 | 327.00 | 327.00 |
| 12/03/2015 | 28 | 232350 | 5TDJKRFH2GS232350 | 383.00 | 383.00 |
| 12/09/2015 | 22 | 232505 | 5TDJKRFH5GS232505 | 383.00 | 383.00 |
| 12/09/2015 | 22 | 232521 | 5TDDKRFH7GS232521 | 419.00 | 419.00 |
| 12/03/2015 | 28 | 232621 | 5TDJKRFH7GS232621 | 404.00 | 404.00 |
| 12/^09/2015 | 22 | 233218 | 5TDJKRFH7GS233218 | 383.00 | 383.00 |
| 1.  '2015 | 20 | 233270 | 5TDJKRFH9GS233270 | 383.00 | 383.00 |
| 12/11/2015 | 20 | 233378 | 5TDJKRFH7GS233378 | 387.00 | 387.00 |

CONFIDENTIAL

VOYNOW_019705
VOYNOW_019705

```
0' '8/2016 VOYNOW                        STAR TOYOTA OF BAYSIDE                           0350
1    :10                           (54) FLOOR PLAN ASSISTANCE - (12/31/2015)          PAGE   2
                                              ACCTS 2250

ORIG DATE   DAYS SERIAL  SERIAL NUMBER      COL#1 AMT   TOTAL AMT
----------  ---- ------  ----------------  ----------- ------------

12/09/2015   22 233691  5TDJKRFH0GS233691     383.00       383.00
12/09/2015   22 233974  5TDJKRFH1GS233974     387.00       387.00
12/14/2015   17 234101  5TDJKRFH2GS234101     383.00       383.00
12/11/2015   20 234279  5TDJKRFHXGS234279     303.00       303.00
12/30/2015    1 234797  5TDJKRFHXGS234797     383.00       383.00
12/28/2015    3 235066  5TDBKRFH3GS235066     354.00       354.00
12/28/2015    3 235157  5TDJKRFH1GS235157     387.00       387.00
12/28/2015    3 235431  5TDJKRFH6GS235431     383.00       383.00
12/28/2015    3 236238  5TDDKRFHXGS236238     445.00       445.00
12/28/2015    3 236646  5TDJKRFHXGS236646     386.00       386.00
12/30/2015    1 237818  5TDJKRFH7GS237818     383.00       383.00
12/24/2015    7 238424  5TDJKRFH2GS238424     383.00       383.00
12/28/2015    3 238433  5TDJKRFH3GS238433     383.00       383.00
12/28/2015    3 239162  5TDJKRFH3GS239162     386.00       386.00
12/24/2015    7 239445  5TDJKRFH4GS239445     386.00       386.00
12/24/2015    7 239561  5TDJKRFH6GS239561     386.00       386.00
12/24/2015    7 239685  5TDBKRFH7GS239685     334.00       334.00
12/28/2015    3 240094  5TDBKRFH0GS240094     330.00       330.00
12/04/2015   27 292326  JTEBU5JR7G5292326     453.00       453.00
1'  `/2015   22 293603  JTEBU5JR1G5293603     365.00       365.00
1. _/2015    20 296866  JTEBU5JR4G5296866     360.00       360.00
12/24/2015    7 297912  JTEBU5JR1G5297912     357.00       357.00
12/24/2015    7 298092  JTEBU5JR5G5298092     357.00       357.00
12/15/2015   16 298230  JTEBU5JR2G5298230     384.00       384.00
12/30/2015    1 298242  JTEBU5JR9G5298242     357.00       357.00
12/30/2015    1 299578  JTEBU5JR3G5299578     409.00       409.00
12/31/2015    0 302264  JTEBU5JR8G5302264     392.00       392.00
12/09/2015   22 412158  2T3BFREV3GW412158     259.00       259.00
12/09/2015   22 416715  2T3BFREV7GW416715     266.00       266.00
12/09/2015   22 417975  2T3BFREV5GW417975     259.00       259.00
12/10/2015   21 418570  2T3BFREV6GW418570     259.00       259.00
12/10/2015   21 419336  2T3BFREV3GW419336     259.00       259.00
12/09/2015   22 419592  2T3BFREVXGW419592     259.00       259.00
12/09/2015   22 419720  2T3RFREV6GW419720     278.00       278.00
12/09/2015   22 420271  2T3BFREV6GW420271     259.00       259.00
12/09/2015   22 420279  2T3BFREV0GW420279     266.00       266.00
12/11/2015   20 420391  2T3BFREV5GW420391     266.00       266.00
12/11/2015   20 420806  2T3BFREV8GW420806     266.00       266.00
12/09/2015   22 421102  2T3BFREVXGW421102     266.00       266.00
12/15/2015   16 422018  2T3RFREV6GW422018     302.00       302.00
12/15/2015   16 422549  2T3BFREV2GW422549     259.00       259.00
12/15/2015   16 422926  2T3BFREV6GW422926     259.00       259.00
12/15/2015   16 423469  2T3BFREV9GW423469     259.00       259.00
12/15/2015   16 423577  2T3BFREV1GW423577     259.00       259.00
12/16/2015   15 423671  2T3DFREV3GW423671     329.00       329.00
1. `2015     16 423853  2T3BFREVXGW423853     259.00       259.00
12/24/2015    7 424309  2T3BFREV3GW424309     259.00       259.00
```

CONFIDENTIAL

VOYNOW_019706
VOYNOW_019706

```
01/18/2016 VOYNOW                      STAR TOYOTA OF BAYSIDE                        0350
1    :10                        (54) FLOOR PLAN ASSISTANCE - (12/31/2015)         PAGE   3
                                       ACCTS 2250

ORIG DATE   DAYS SERIAL  SERIAL NUMBER     COL#1 AMT    TOTAL AMT
----------  ---- ------  ----------------  -----------  -----------

12/24/2015    7 424768 2T3BFREV2GW424768      259.00       259.00
12/22/2015    9 424934 2T3BFREV4GW424934      259.00       259.00
12/24/2015    7 425543 2T3BFREV5GW425543      259.00       259.00
12/24/2015    7 425010 2T3RFPREV9GW425010     278.00       278.00
12/24/2015    7 426416 2T3RFREV5GW426416      278.00       278.00
12/24/2015    7 426533 2T3BFREV7GW426533      259.00       259.00
12/24/2015    7 427075 2T3DFREV7GW427075      343.00       343.00
12/24/2015    7 427351 2T3BFREV6GW427351      259.00       259.00
12/24/2015    7 427468 2T3FREV7GW427468       278.00       278.00
12/24/2015    7 427534 2T3BFREV3GW427534      259.00       259.00
12/28/2015    3 427716 2T3BFREV9GW427716      259.00       259.00
12/28/2015    3 427871 2T3RFREV1GW427871      278.00       278.00
12/28/2015    3 428126 2T3RFREV6GW428126      278.00       278.00
12/30/2015    1 428482 2T3BFREV4GW428482      259.00       259.00
12/30/2015    1 428628 2T3FREV8GW428628       302.00       302.00
12/11/2015   20 484160 JTDKN3DU4F0484160      284.00       284.00
12/10/2015   21 540788 4T4BF1FK1GR540788      231.00       231.00
12/09/2015   22 540966 4T4BF1FKXGR540966      231.00       231.00
12/10/2015   21 541739 4T4BF1FK4GR541739      231.00       231.00
1     /2015   22 541776 4T4BF1FKXGR541776     231.00       231.00
1_   ./2015  16 544011 4T4BF1FK2GR544011      234.00       234.00
12/24/2015    7 544982 4T4BF1FK6GR544982      234.00       234.00
12/24/2015    7 545034 4T4BF1FK8GR545034      234.00       234.00
12/03/2015   28 548185 4T1BF1FK8GU548185      242.00       242.00
12/03/2015   28 550197 4T1BF1FK3GU550197      291.00       291.00
12/15/2015   16 553493 4T1BF1FK0GU553493      231.00       231.00
12/15/2015   16 553607 4T1BF1FK0GU553607      291.00       291.00
12/11/2015   20 553856 4T1BF1FKXGU553856      238.00       238.00
12/11/2015   20 554061 4T1BF1FK9GU554061      276.00       276.00
12/16/2015   15 554901 4T1BF1FK5GU554901      238.00       238.00
12/24/2015    7 556405 4T1BF1FK3GU556405      235.00       235.00
12/03/2015   28 557388 2T1BURHE5GC557388      224.00       224.00
12/24/2015    7 557539 4T1BF1FK7GU557539      260.00       260.00
12/24/2015    7 557760 4T1BF1FK6GU557760      291.00       291.00
12/28/2015    3 559546 4T1BF1FK3GU559546      291.00       291.00
12/03/2015   28 561559 2T1BURHE4GC561559      187.00       187.00
12/09/2015   22 562759 2T1BURHE6GC562759      187.00       187.00
12/09/2015   22 563819 2T1BURHE3GC563819      187.00       187.00
12/09/2015   22 563834 2T1BURHEXGC563834      187.00       187.00
12/09/2015   22 564640 2T1BURHE2GC564640      200.00       200.00
12/10/2015   21 567188 2T1BURHE3GC567188      187.00       187.00
12/10/2015   21 567327 2T1BPRHE3GC567327      228.00       228.00
12/09/2015   22 568059 2T1BURHE8GC568059      187.00       187.00
12/11/2015   20 569583 2T1BURHE8GC569583      191.00       191.00
12/24/2015    7 570120 2T1BURHE6GC570120      200.00       200.00
1:   2015    16 570662 2T1BURHE9GC570662      178.00       178.00
12/24/2015    7 572100 2T1BURHEXGC572100      178.00       178.00
```

CONFIDENTIAL                    VOYNOW_019707
                                VOYNOW_019707

```
0J''9/2016 VOYNOW                           STAR TOYOTA OF BAYSIDE                              0350
1   :10                              (54) FLOOR PLAN ASSISTANCE - (12/31/2015)          PAGE   4
                                              ACCTS 2250


ORIG DATE   DAYS SERIAL  SERIAL NUMBER     COL#1 AMT    TOTAL AMT
----------  ---- ------  ----------------- -----------  ------------

12/15/2015   16 573086  2T1BURHE3GC573086     178.00       178.00
12/24/2015    7 573980  2T1BURHE5GC573980     200.00       200.00
12/24/2015    7 575258  2T1BURHE5GC575258     191.00       191.00
12/24/2015    7 575815  2T1BURHE0GC575815     227.00       227.00
12/24/2015    7 576035  2T1BURHE1GC576035     191.00       191.00
12/22/2015    9 576129  2T1BURHEXGC576129     216.00       216.00
12/24/2015    7 576942  2T1BURHE1GC576942     191.00       191.00
12/24/2015    7 577585  2T1BURHE8GC577585     209.00       209.00
12/28/2015    3 578967  2T1BURHE5GC578967     209.00       209.00
12/30/2015    1 582594  2T1BURHE1GC582594     187.00       187.00
12/16/2015   15 669235  5TDKK3DC7FS669235     314.00       314.00
12/16/2015   15 669760  5TDKK3DC4FS669760     314.00       314.00
12/16/2015   15 669969  5TDKK3DC0FS669969     314.00       314.00
12/16/2015   15 671002  5TDKK3DC5FS671002     314.00       314.00
12/16/2015   15 671704  5TDZK3DC6FS671704     287.00       287.00
12/16/2015   15 673886  5TDKK3DC2FS673886     314.00       314.00
12/22/2015    9 675189  5TDKK3DC1FS675189     314.00       314.00
12/03/2015   28 682484  5TDYK3DC2FS682484     360.00       360.00
12/09/2015   22 682485  5TDKK3DC7FS682485     314.00       314.00
1'   /2015   28 682549  5TDKK3DC7FS682549     314.00       314.00
1.  ./2015   28 683084  5TDKK3DC5FS683084     314.00       314.00
12/03/2015   28 683590  5TDKK3DC9FS683590     314.00       314.00
11/30/2015   31 683724  5TDKK3DC4FS683724     314.00       314.00
12/10/2015   21 684277  5TDKK3DCXFS684277     314.00       314.00
12/22/2015    9 684485  5TDZK3DC8FS684485     287.00       287.00
12/10/2015   21 684495  5TDKK3DC9FS684495     314.00       314.00
12/10/2015   21 684549  5TDKK3DC6FS684549     314.00       314.00
12/10/2015   21 684780  5TDKK3DC8FS684780     314.00       314.00
12/10/2015   21 684862  5TDKK3DCXFS684862     314.00       314.00
12/22/2015    9 684976  5TDZK3DC5FS684976     287.00       287.00
12/22/2015    9 685164  5TDKK3DC4FS685164     287.00       287.00
12/11/2015   20 685265  5TDKK3DC8FS685265     314.00       314.00
12/22/2015    9 685283  5TDKK3DCXFS685283     314.00       314.00
12/11/2015   20 685294  5TDKK3DC4FS685294     314.00       314.00
12/11/2015   20 685298  5TDKK3DC1FS685298     314.00       314.00
12/15/2015   16 685835  5TDKK3DC1FS685835     314.00       314.00
12/15/2015   16 685840  5TDKK3DC5FS685840     314.00       314.00
12/15/2015   16 685848  5TDKK3DCXFS685848     314.00       314.00
12/15/2015   16 685852  5TDKK3DC1FS685852     314.00       314.00
12/15/2015   16 686210  5TDKK3DCXFS686210     314.00       314.00
12/15/2015   16 686221  5TDKK3DC4FS686221     314.00       314.00
12/15/2015   16 686304  5TDKK3DC8FS686304     314.00       314.00
12/15/2015   16 686488  5TDKK3DC0FS686488     314.00       314.00
12/16/2015   15 686849  5TDKK3DC6FS686849     314.00       314.00
12/16/2015   15 687182  5TDYK3DC0FS687182     360.00       360.00
1:   2015     9 687502  5TDKK3DC6FS687502     314.00       314.00
12/22/2015    9 687646  5TDKK3DC8FS687646     314.00       314.00
```

CONFIDENTIAL

VOYNOW_019708
VOYNOW_019708

```
0J '^8/2016 VOYNOW                         STAR TOYOTA OF BAYSIDE                                    0350
1    :10                           (54) FLOOR PLAN ASSISTANCE - (12/31/2015)                   PAGE    5
                                              ACCTS 2250


ORIG DATE   DAYS SERIAL SERIAL NUMBER      COL#1 AMT   TOTAL AMT
----------  ---- ------ -----------------  ----------  -----------

12/22/2015     9 687789 5TDKK3DC8FS687789      314.00       314.00
12/22/2015     9 687862 5TDKK3DC3FS687862      314.00       314.00
12/22/2015     9 688113 5TDKK3DC0FS688113      314.00       314.00
12/22/2015     9 688253 5TDYK3DC2FS688253      360.00       360.00
12/28/2015     3 690523 5TDKK3DC7FS690523      314.00       314.00
12/28/2015     3 690551 5TDKK3DC1FS690551      314.00       314.00
12/04/2015    27 997889 JTDKN3DUXF1997889      258.00       258.00
12/09/2015    22 999403 JTDKN3DU1F1999403      284.00       284.00

   *TOTALS*                                  58951.00     58951.00


196 records listed.
```

CONFIDENTIAL                         VOYNOW_019709
                                     VOYNOW_019709

```
01/18/2016 VOYNOW                          STAR TOYOTA OF BAYSIDE                                0355
10:35:08                          (24) TOYOTA CARE/SION SVC BOOST 12/31/2015                  PAGE 1
```

| ATE | REFERENCE# | REMARKS / DESCRIPTION | INVOICE# | PO/RCPT# | JNL | DETAIL | CURRENT | 31-60 | 61-90 | 91+ |
|-----|-----------|----------------------|----------|----------|-----|--------|---------|-------|-------|-----|
| | 451814 | | | | | | 31.80 | | | |
| | 451929 | | | | | | 85.00 | | | |
| | 452761 | | | | | | 31.80 | | | |
| | 452777 | | | | | | 53.00 | | | |
| | 452778 | | | | | | 71.01 | | | |
| | 452784 | | | | | | 53.00 | | | |
| | 452787 | | | | | | 31.80 | | | |
| | 452793 | | | | | | 53.00 | | | |
| | 452794 | | | | | | 81.76 | | | |
| | 452798 | | | | | | 31.80 | | | |
| | 452802 | | | | | | 31.80 | | | |
| | 452803 | | | | | | 53.00 | | | |
| | 452804 | | | | | | 81.76 | | | |
| | 452807 | | | | | | 31.80 | | | |
| | 452808 | | | | | | 31.80 | | | |
| | 452810 | | | | | | 91.64 | | | |
| | 452819 | | | | | | 91.64 | | | |
| | 452823 | | | | | | 92.21 | | | |
| | 452828 | | | | | | 81.76 | | | |
| | 452831 | | | | | | 53.00 | | | |
| | 452836 | | | | | | 31.80 | | | |
| | 452837 | | | | | | 31.80 | | | |
| | 452844 | | | | | | 31.80 | | | |
| | 452845 | | | | | | 31.80 | | | |
| | 452848 | | | | | | 91.64 | | | |

CONFIDENTIAL

VOYNOW_019710
VOYNOW_019710

STAR TOYOTA OF BAYSIDE
(24) TOYOTA CARE/SION SVC BOOST 12/31/2015

| ATE | REFERENCE# | REMARKS / DESCRIPTION | INVOICE# | PO/RCPT# | JNL | DETAIL | CURRENT | 31-60 | 61-90 | 91+ |
|------|------------|------------------------|----------|----------|-----|--------|---------|-------|-------|-----|
| | 452849 | | | | | | 31.80 | | | |
| | 452854 | | | | | | 53.00 | | | |
| | 452862 | | | | | | 31.80 | | | |
| | 452864 | | | | | | 31.80 | | | |
| | 452869 | | | | | | 53.00 | | | |
| | 452871 | | | | | | 91.64 | | | |
| | 452874 | | | | | | 81.76 | | | |
| | 452875 | | | | | | 53.00 | | | |
| | 452876 | | | | | | 81.76 | | | |
| | 452878 | | | | | | 91.64 | | | |
| | 452880 | | | | | | 31.80 | | | |
| | 452881 | | | | | | 71.01 | | | |
| | 452884 | | | | | | 81.76 | | | |
| | 452887 | | | | | | 91.64 | | | |
| | 452895 | | | | | | 81.76 | | | |
| | 452896 | | | | | | 53.00 | | | |
| | 452899 | | | | | | 81.76 | | | |
| | 452901 | | | | | | 91.64 | | | |
| | 452902 | | | | | | 31.80 | | | |
| | 452903 | | | | | | 81.76 | | | |
| | 452904 | | | | | | 53.00 | | | |
| | 452906 | | | | | | 81.76 | | | |
| | 452908 | | | | | | 31.80 | | | |
| | 452912 | | | | | | 91.64 | | | |
| | 452916 | | | | | | 31.80 | | | |
| | 452919 | | | | | | 31.80 | | | |

CONFIDENTIAL

VOYNOW_019711
VOYNOW_019711

```
01/18/2016 VOYNOW                        STAR TOYOTA OF BAYSIDE                                    0355
10:35:08                          (24) TOYOTA CARE/SION SVC BOOST 12/31/2015                     PAGE 3
```

| ATE | REFERENCE# | REMARKS / DESCRIPTION | INVOICE# | PO/RCPT# | JNL | DETAIL | CURRENT | 31-60 | 61-90 | 91+ |
|-----|-----------|-----------------------|----------|----------|-----|--------|---------|-------|-------|-----|
|     | 452922 |  |  |  |  |  | 81.76 |  |  |  |
|     | 452923 |  |  |  |  |  | 53.00 |  |  |  |
|     | 452925 |  |  |  |  |  | 31.80 |  |  |  |
|     | 452926 |  |  |  |  |  | 91.64 |  |  |  |
|     | 452928 |  |  |  |  |  | 91.64 |  |  |  |
|     | 452929 |  |  |  |  |  | 31.80 |  |  |  |
|     | 452931 |  |  |  |  |  | 53.00 |  |  |  |
|     | 452939 |  |  |  |  |  | 81.76 |  |  |  |
|     | 452940 |  |  |  |  |  | 91.64 |  |  |  |
|     | 452945 |  |  |  |  |  | 91.64 |  |  |  |
|     | 452948 |  |  |  |  |  | 81.76 |  |  |  |
|     | 452950 |  |  |  |  |  | 91.64 |  |  |  |
|     | 452951 |  |  |  |  |  | 91.64 |  |  |  |
|     | 452957 |  |  |  |  |  | 53.00 |  |  |  |
|     | 452958 |  |  |  |  |  | 31.80 |  |  |  |
|     | 452960 |  |  |  |  |  | 81.76 |  |  |  |
|     | 452965 |  |  |  |  |  | 81.76 |  |  |  |
|     | 452967 |  |  |  |  |  | 91.64 |  |  |  |
|     | 452970 |  |  |  |  |  | 31.80 |  |  |  |
|     | 452971 |  |  |  |  |  | 31.80 |  |  |  |
|     | 452982 |  |  |  |  |  | 31.80 |  |  |  |
|     | 452985 |  |  |  |  |  | 81.76 |  |  |  |
|     | 452990 |  |  |  |  |  | 31.80 |  |  |  |
|     | 452997 |  |  |  |  |  | 31.80 |  |  |  |
|     | 452999 |  |  |  |  |  | 53.00 |  |  |  |

CONFIDENTIAL
VOYNOW_019712
VOYNOW_019712

```
01/18/2016 VOYNOW                          STAR TOYOTA OF BAYSIDE                                    0355
10:35:08                          (24) TOYOTA CARE/SION SVC BOOST 12/31/2015                       PAGE 4
```

| ATE | REFERENCE# | REMARKS / DESCRIPTION | INVOICE# | PO/RCPT# | JNL | DETAIL | CURRENT | 31-60 | 61-90 | 91+ |
|-----|------------|------------------------|----------|----------|-----|--------|---------|-------|-------|-----|
|  | 453002 |  |  |  |  |  | 31.80 |  |  |  |
|  | 453005 |  |  |  |  |  | 91.64 |  |  |  |
|  | 453006 |  |  |  |  |  | 81.76 |  |  |  |
|  | 453007 |  |  |  |  |  | 31.80 |  |  |  |
|  | 453010 |  |  |  |  |  | 31.80 |  |  |  |
|  | 453012 |  |  |  |  |  | 31.80 |  |  |  |
|  | 453013 |  |  |  |  |  | 31.80 |  |  |  |
|  | 453018 |  |  |  |  |  | 81.76 |  |  |  |
|  | 453019 |  |  |  |  |  | 31.80 |  |  |  |
|  | 453021 |  |  |  |  |  | 31.80 |  |  |  |
|  | 453022 |  |  |  |  |  | 31.80 |  |  |  |
|  | 453035 |  |  |  |  |  | 81.76 |  |  |  |
|  | 453036 |  |  |  |  |  | 31.80 |  |  |  |
|  | 453042 |  |  |  |  |  | 31.80 |  |  |  |
|  | 453043 |  |  |  |  |  | 31.80 |  |  |  |
|  | 453045 |  |  |  |  |  | 31.80 |  |  |  |
|  | 453048 |  |  |  |  |  | 53.00 |  |  |  |
|  | 453050 |  |  |  |  |  | 53.00 |  |  |  |
|  | 453051 |  |  |  |  |  | 31.80 |  |  |  |
|  | 453052 |  |  |  |  |  | 81.76 |  |  |  |
|  | 453053 |  |  |  |  |  | 31.80 |  |  |  |
|  | 453054 |  |  |  |  |  | 31.80 |  |  |  |
|  | 453058 |  |  |  |  |  | 53.00 |  |  |  |
|  | 453059 |  |  |  |  |  | 53.00 |  |  |  |
|  | 453060 |  |  |  |  |  | 53.00 |  |  |  |
|  | 453063 |  |  |  |  |  | 31.80 |  |  |  |

CONFIDENTIAL

VOYNOW_019713
VOYNOW_019713

| ATE | REFERENCE# | REMARKS / DESCRIPTION | INVOICE# | PO/RCPT# | JNL | DETAIL | CURRENT | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| | 453064 | | | | | | 91.64 | | | |
| | 453069 | | | | | | 31.80 | | | |
| | 453070 | | | | | | 81.76 | | | |
| | 453073 | | | | | | 31.80 | | | |
| | 453074 | | | | | | 91.64 | | | |
| | 453075 | | | | | | 53.00 | | | |
| | 453083 | | | | | | 99.11 | | | |
| | 453084 | | | | | | 53.00 | | | |
| | 453095 | | | | | | 53.00 | | | |
| | 453104 | | | | | | 31.80 | | | |
| | 453107 | | | | | | 105.69 | | | |
| | 453108 | | | | | | 31.80 | | | |
| | 453109 | | | | | | 31.80 | | | |
| | 453110 | | | | | | 31.80 | | | |
| | 453112 | | | | | | 81.76 | | | |
| | 453118 | | | | | | 53.00 | | | |
| | 453123 | | | | | | 31.80 | | | |
| | 453124 | | | | | | 53.00 | | | |
| | 453125 | | | | | | 81.76 | | | |
| | 453126 | | | | | | 53.00 | | | |
| | 453130 | | | | | | 31.80 | | | |
| | 453131 | | | | | | 31.80 | | | |
| | 453135 | | | | | | 31.80 | | | |
| | 453136 | | | | | | 81.76 | | | |
| | 453137 | | | | | | 53.00 | | | |

| ATE | REFERENCE# | REMARKS / DESCRIPTION | INVOICE# | PO/RCPT# | JNL | DETAIL | CURRENT | 31-60 | 61-90 | 91+ |
|-----|-----------|----------------------|----------|----------|-----|--------|---------|-------|-------|-----|
|     | 453139 |  |  |  |  |  | 81.76 |  |  |  |
|     | 453142 |  |  |  |  |  | 91.64 |  |  |  |
|     | 453143 |  |  |  |  |  | 31.80 |  |  |  |
|     | 453150 |  |  |  |  |  | 31.80 |  |  |  |
|     | 453151 |  |  |  |  |  | 53.00 |  |  |  |
|     | 453153 |  |  |  |  |  | 81.76 |  |  |  |
|     | 453154 |  |  |  |  |  | 91.64 |  |  |  |
|     | 453157 |  |  |  |  |  | 53.00 |  |  |  |
|     | 453165 |  |  |  |  |  | 91.64 |  |  |  |
|     | 453167 |  |  |  |  |  | 91.64 |  |  |  |
|     | 453171 |  |  |  |  |  | 53.00 |  |  |  |
|     | 453177 |  |  |  |  |  | 91.64 |  |  |  |
|     | 453184 |  |  |  |  |  | 53.00 |  |  |  |
|     | 453185 |  |  |  |  |  | 53.00 |  |  |  |
|     | 453191 |  |  |  |  |  | 84.33 |  |  |  |
|     | 453192 |  |  |  |  |  | 53.00 |  |  |  |
|     | 453193 |  |  |  |  |  | 31.80 |  |  |  |
|     | 453198 |  |  |  |  |  | 53.00 |  |  |  |
|     | 453199 |  |  |  |  |  | 84.33 |  |  |  |
|     | 453209 |  |  |  |  |  | 31.80 |  |  |  |
|     | 453211 |  |  |  |  |  | 53.00 |  |  |  |
|     | 453216 |  |  |  |  |  | 84.33 |  |  |  |
|     | 453217 |  |  |  |  |  | 84.33 |  |  |  |
|     | 453222 |  |  |  |  |  | 105.69 |  |  |  |
|     | 453224 |  |  |  |  |  | 110.98 |  |  |  |
|     | 453226 |  |  |  |  |  | 31.80 |  |  |  |

CONFIDENTIAL

VOYNOW_019715
VOYNOW_019715

01/18/2016 VOYNOW                      STAR TOYOTA OF BAYSIDE                                           0355
10:35:08                         (24) TOYOTA CARE/SION SVC BOOST 12/31/2015                         PAGE 7

| ATE | REFERENCE# | REMARKS / DESCRIPTION | INVOICE# | PO/RCPT# | JNL | DETAIL | CURRENT | 31-60 | 61-90 | 91+ |
|-----|-----------|-----------------------|----------|----------|-----|--------|---------|-------|-------|-----|
|     | 453230 |  |  |  |  |  | 84.33 |  |  |  |
|     | 453233 |  |  |  |  |  | 53.00 |  |  |  |
|     | 453235 |  |  |  |  |  | 53.00 |  |  |  |
|     | 453236 |  |  |  |  |  | 31.80 |  |  |  |
|     | 453242 |  |  |  |  |  | 84.33 |  |  |  |
|     | 453244 |  |  |  |  |  | 105.69 |  |  |  |

CONFIDENTIAL

VOYNOW_019716
VOYNOW_019716

```
01/18/2016 VOYNOW                           STAR TOYOTA OF BAYSIDE                                    0355
10:35:08                          (24) TOYOTA CARE/SION SVC BOOST 12/31/2015                        PAGE 8
```

| R.   :  | ACCOUNT# | DESCRIPTION................... | SCHEDULE-TOTALS | %-OF-TOTAL | NO-OF-TRs | NO-OF-BALs |
|---------|----------|-------------------------------|-----------------|------------|-----------|------------|
|         |          | TOTAL CURRENT.................. | 9,370.05        | 100.00%    |           | 159        |
|         |          | TOTAL (31-60)................. |                 | 0.00%      |           |            |
|         |          | TOTAL (61-90)................. |                 | 0.00%      |           |            |
|         |          | TOTAL (91+).................. |                 | 0.00%      |           |            |
|         |          | TOTAL DEBITS.................. | 9,370.05        |            |           | 159        |
|         |          | TOTAL CREDITS................. |                 |            |           |            |
|         | 2255     | TOYOTA CARE RECEIVABLES        | 9,370.05        |            | 159       |            |
|         |          | TOTAL                         | 9,370.05        |            | 159       | 159        |
|         |          |                               | ================ |           | ========= | ========== |
|         |          | GENERAL LEDGER TOTAL (12/2015).. | 9,370.05      |            |           |            |
|         |          |                               | ================ |           |           |            |

| RECONCILIATION: | | | | | |
|---|---|---|---|---|---|
| | | JOURNAL: 03................... | 94,062.73 | | 1,545 |
| | | JOURNAL: 11................... | -942.94 | | 662 |
| | | JOURNAL: 16................... | -83,749.74 | | 1,377 |
| | | TOTAL | 9,370.05 | | 3,584 |
| | | | ================ | | ========= |

CONFIDENTIAL

VOYNOW_019717
VOYNOW_019717

```
0 '  8/2016 VOYNOW                        STAR TOYOTA OF BAYSIDE                                    0350
1    :08                             (23) FINANCE RESERVES-2 - (12/31/2015)                    PAGE    1
                                      ACCTS 2275 2276 2277 2278 2279

ORIG DATE   DAYS  CONTROL NO CUSTOMER NAME        COL#1 AMT    COL#2 AMT   COL#3 AMT   COL#4 AMT   COL#5 AMT   TOTAL AMT
----------  ----  ---------- -------------------  ----------   ----------  ----------  ----------  ----------  -----------

12/28/2015    3      89625 KEITH SAVITZKY           1365.72                                                     1365.72
12/21/2015   10     161446 EMMA JIN KIM              880.80                                                      880.80
12/14/2015   17     162105 JUN HA YUN               1118.16                                                     1118.16
12/14/2015   17     177024 ANGELA DRAYTON           3007.32                                                     3007.32
11/23/2015   38     179002 HUASCAR A LAMARCHE                    421.71                                          421.71
11/30/2015   31     179375 ERICKSON M ROJAS         1708.48                                                     1708.48
11/30/2015   31     179377 ZHIYONG KUANG                         100.00                                          100.00
11/30/2015   31     179386 NICOLAS J GRANARA                                 293.00                             293.00
11/30/2015   31     179509 AMINA PIPRAWALA          1007.28                                                     1007.28
12/31/2015    0     179614 SARFARAZ KHAN                        1667.15                                         1667.15
12/28/2015    3     179705 DELIA LEZCANO                         481.13                                          481.13
12/31/2015    0     179992 WILFRIDO BAJANA-ARANA                 931.17                                          931.17


         *TOTALS*                                   9087.76     3601.16      293.00                            12981.92


12 records listed.
```

CONFIDENTIAL

VOYNOW_019718
VOYNOW_019718

```
0[  ]/2016 VOYNOW                           STAR TOYOTA OF BAYSIDE                                    0350
1[  ]:08                             (13) FINANCE RESERVES - (12/31/2015)                        PAGE   1
                                        ACCTS 2270 2271 2272 2273 2274
```

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | COL#5 AMT | TOTAL AMT |
|-----------|------|-----------|---------------|-----------|-----------|-----------|-----------|-----------|-----------|
| 12/31/2015 | 0 | 17684 | VARSANO ROSLYN | | -100.00 | | | | -100.00 |
| 12/28/2015 | 3 | 20359 | PIN I LEE | | 250.00 | | | | 250.00 |
| 12/14/2015 | 17 | 34078 | ALBERT ISAAC | | 100.00 | | | | 100.00 |
| 12/31/2015 | 0 | 43494 | ANDREW J KLEIN | | 200.00 | | | | 200.00 |
| 12/31/2015 | 0 | 57997 | THOMAS THANASULES | | 250.00 | | | | 250.00 |
| 12/28/2015 | 3 | 64382 | JOSEPH S SPINELLI | | | | 200.00 | | 200.00 |
| 12/21/2015 | 10 | 70011 | TO PUN | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 73567 | LIXIA AUTY | | 150.00 | | | | 150.00 |
| 12/28/2015 | 3 | 78517 | RICHARD M STEWART | | | | | 100.00 | 100.00 |
| 12/28/2015 | 3 | 80253 | ERIC M KWONG | | 941.69 | | | | 941.69 |
| 12/28/2015 | 3 | 105022 | MICHAEL A GUIDICE | | 100.00 | | | | 100.00 |
| 12/31/2015 | 0 | 107414 | XIANGYANG PU | | 200.00 | | | | 200.00 |
| 12/31/2015 | 0 | 108516 | MILTON YUEN | | 100.00 | | | | 100.00 |
| 12/31/2015 | 0 | 116052 | VERONICA ABREU | | 200.00 | | | | 200.00 |
| 12/31/2015 | 0 | 122815 | MARIA MOREIRA | | 100.00 | | | | 100.00 |
| 12/11/2015 | 20 | 138591 | HAI WEN DENG | | 200.00 | | | | 200.00 |
| 12/10/2015 | 21 | 155425 | SABRINA S SEWGOBIND | | 616.50 | | | | 616.50 |
| 12/31/2015 | 0 | 155614 | DESIREE JONES | | | | | 100.00 | 100.00 |
| 12/31/2015 | 0 | 158217 | BRIAN R MCCARTNEY | | 100.00 | | | | 100.00 |
| 1[ ]/2015 | 0 | 160924 | SEEGOBIN SINGH | | 800.44 | | | 477.51 | 1277.95 |
| 12[ ]/2015 | 0 | 162060 | D&S USA INC | | 200.00 | | | | 200.00 |
| 12/10/2015 | 21 | 165489 | HONGXUAN DING | | | | | 781.72 | 781.72 |
| 12/31/2015 | 0 | 166187 | NORBERTHO COLON | | 100.00 | | | | 100.00 |
| 12/28/2015 | 3 | 170392 | ETHEL DIDNER | | 1038.42 | | | | 1038.42 |
| 12/31/2015 | 0 | 172251 | LU LU | | | | | 100.00 | 100.00 |
| 12/28/2015 | 3 | 172555 | JOSE O ENRIQUEZ | 3082.10 | | | | | 3082.10 |
| 12/10/2015 | 21 | 178519 | JEAN C DE LA CRUZ | | | | | 1550.27 | 1550.27 |
| 12/31/2015 | 0 | 178702 | SHAOJIE SHI | | 1539.88 | | | | 1539.88 |
| 12/10/2015 | 21 | 179202 | QIN LIU | | 319.32 | | | | 319.32 |
| 11/30/2015 | 31 | 179226 | VINCE BURRIS | | | 1813.65 | | | 1813.65 |
| 11/30/2015 | 31 | 179234 | MAGORA KENNEDY | | | | | 100.00 | 100.00 |
| 11/30/2015 | 31 | 179277 | KAM FONG CHAN | | | | 2270.00 | | 2270.00 |
| 11/30/2015 | 31 | 179286 | MANOCHEHR RAYEEN | | 1164.05 | | | | 1164.05 |
| 11/25/2015 | 36 | 179289 | RODOLFO B COSTALES | | | 807.10 | | | 807.10 |
| 11/30/2015 | 31 | 179310 | DALIA T MARCU | | 200.00 | | | | 200.00 |
| 11/30/2015 | 31 | 179326 | JOSE B CARBAJAL | | 150.00 | | | | 150.00 |
| 11/30/2015 | 31 | 179330 | YU PEI LIN | | 100.00 | | | | 100.00 |
| 11/30/2015 | 31 | 179336 | DANHUA ZHANG | | | 1194.44 | | | 1194.44 |
| 12/30/2015 | 1 | 179337 | XIONG WEI LU | 301.00 | | | | | 301.00 |
| 11/30/2015 | 31 | 179356 | SHAO PENG CHEN | | | | 2080.00 | | 2080.00 |
| 11/30/2015 | 31 | 179378 | NAIJIAO QIAO | | | | | 1155.86 | 1155.86 |
| 11/30/2015 | 31 | 179381 | ELLEN ANN CAVA-HAAG | | 100.00 | | | | 100.00 |
| 11/30/2015 | 31 | 179387 | DAVID C BAUDUY | | 1226.88 | | | | 1226.88 |
| 11/30/2015 | 31 | 179391 | RENEE ANNE CALMA | | 100.00 | | | | 100.00 |
| 11/30/2015 | 31 | 179426 | DAWA GYALTSEN | | | | | 1355.00 | 1355.00 |
| 1[ ] 2015 | 31 | 179427 | RAMBARAK SINGH | | | | | 983.21 | 983.21 |
| 11/30/2015 | 31 | 179451 | JIAN MA | | 150.00 | | | | 150.00 |

CONFIDENTIAL

VOYNOW_019719
VOYNOW_019719

```
0]/'/9/2016 VOYNOW                              STAR TOYOTA OF BAYSIDE                                    0350
1   :08                                   (13) FINANCE RESERVES - (12/31/2015)                    PAGE    2
                                          ACCTS 2270 2271 2272 2273 2274
```

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | COL#5 AMT | TOTAL AMT |
|-----------|------|-----------|---------------|-----------|-----------|-----------|-----------|-----------|-----------|
| 12/11/2015 | 20 | 179452 | GUOSEN CHEN | | 150.00 | | | | 150.00 |
| 11/30/2015 | 31 | 179462 | FRANK C CARUS | | | | | 483.51 | 483.51 |
| 11/30/2015 | 31 | 179469 | CHANGSHUN WANG | | 2116.80 | | | | 2116.80 |
| 11/30/2015 | 31 | 179477 | SHALIZA MOHAMED | | 2574.00 | | | | 2574.00 |
| 11/30/2015 | 31 | 179497 | YUAN QIU | | | | | 1156.60 | 1156.60 |
| 11/30/2015 | 31 | 179500 | LOUIS E BARROS | | | | | 1167.62 | 1167.62 |
| 11/30/2015 | 31 | 179501 | SERGE JOSEPH | | | | | 527.11 | 527.11 |
| 11/30/2015 | 31 | 179502 | SEGOVIA W A GARCIA | | | | | 346.10 | 346.10 |
| 12/14/2015 | 17 | 179514 | ESTHER L BYERS | | 200.00 | | | | 200.00 |
| 12/10/2015 | 21 | 179526 | YAN HU | | | | | 100.00 | 100.00 |
| 12/10/2015 | 21 | 179540 | ANDRES MARIA MARQUEZ BAUT ISTA | | 603.45 | | | | 603.45 |
| 12/30/2015 | 1 | 179541 | WAQAS AHMED | | 150.00 | | | | 150.00 |
| 12/10/2015 | 21 | 179544 | JAMES L PABON | | 972.54 | | | | 972.54 |
| 12/11/2015 | 20 | 179553 | YUYUAN MA | | | | | 100.00 | 100.00 |
| 12/28/2015 | 3 | 179588 | PASQUALE SCOTTI | | 50.00 | | | | 50.00 |
| 12/11/2015 | 20 | 179589 | JINGLONG ZHANG | | 50.00 | | | | 50.00 |
| 12/14/2015 | 17 | 179590 | KELSANG DOLKAR KYIKHANG | | 250.00 | | | | 250.00 |
| 12/21/2015 | 10 | 179618 | RAYNOLD BONITOR | | 2973.00 | | | | 2973.00 |
| 1   /2015 | 10 | 179620 | BEATRICE FRESNEL | 2751.45 | | | | | 2751.45 |
| 1  ./2015 | 17 | 179624 | CHRISTOPHER CLEMENTE | | 1229.04 | | | | 1229.04 |
| 12/21/2015 | 10 | 179626 | PAUL MARK STEINBERG | | | | | 95.32 | 95.32 |
| 12/14/2015 | 17 | 179642 | MARK J SOPHIE | | 100.00 | | | | 100.00 |
| 12/21/2015 | 10 | 179647 | ANJINIE RAMSAMOOJ | | 100.00 | | | | 100.00 |
| 12/21/2015 | 10 | 179649 | MECHANICAL EAST CO INC | | 150.00 | | | | 150.00 |
| 12/21/2015 | 10 | 179664 | DONGKWAN LEE | | | 932.85 | | | 932.85 |
| 12/21/2015 | 10 | 179684 | GARY G GENNARO | | 100.00 | | | | 100.00 |
| 12/21/2015 | 10 | 179687 | MICHELE D REHOR | | | | | 692.05 | 692.05 |
| 12/31/2015 | 0 | 179697 | YAN Z LIN | | 100.00 | | | | 100.00 |
| 12/21/2015 | 10 | 179698 | HIPOLITO RIVERA | | | | | 254.33 | 254.33 |
| 12/31/2015 | 0 | 179706 | SHAILENDRA KOYA | | 150.00 | | | | 150.00 |
| 12/21/2015 | 10 | 179721 | XIUZHEN HE | | 200.00 | | | | 200.00 |
| 12/23/2015 | 8 | 179740 | YANG LIU | | 1621.44 | | | | 1621.44 |
| 12/28/2015 | 3 | 179765 | MELCHOR L PABLO | | 250.00 | | | | 250.00 |
| 12/28/2015 | 3 | 179770 | LATCHMI NARAIN | | 150.00 | | | | 150.00 |
| 12/28/2015 | 3 | 179772 | DEIDAMIA M FERNANDEZ | | 250.00 | | | | 250.00 |
| 12/23/2015 | 8 | 179779 | JOUNG YEOB PARK | | 100.00 | | | | 100.00 |
| 12/30/2015 | 1 | 179789 | VICTOR B VILLANUEVA | | 150.00 | | | | 150.00 |
| 12/28/2015 | 3 | 179815 | HUI ZHAO | | 150.00 | | | | 150.00 |
| 12/28/2015 | 3 | 179816 | KEITH C WELLINGTON | | | | | 100.00 | 100.00 |
| 12/28/2015 | 3 | 179817 | KWOK NING SIMON FUNG | | 150.00 | | | | 150.00 |
| 12/28/2015 | 3 | 179826 | DARNELL D PETERS | | | | | 379.91 | 379.91 |
| 12/28/2015 | 3 | 179828 | PAMELA MICHELE PERS | | 100.00 | | | | 100.00 |
| 12/31/2015 | 0 | 179829 | PATRICIA Y JOSEPH | | | | | 1130.80 | 1130.80 |
| 12/31/2015 | 0 | 179842 | HAILIAN LIU | | 255.96 | | | | 255.96 |
| 1   /2015 | 0 | 179850 | LIBIN ZHANG | | 250.00 | | | | 250.00 |
| 12/29/2015 | 2 | 179852 | MANUEL WONG | | 200.00 | | | | 200.00 |

CONFIDENTIAL

```
01/19/2016 VOYNOW                          STAR TOYOTA OF BAYSIDE                                0350
1   :08                              (13) FINANCE RESERVES - (12/31/2015)                    PAGE    3
                                       ACCTS 2270 2271 2272 2273 2274
```

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | COL#5 AMT | TOTAL AMT |
|-----------|------|-----------|---------------|-----------|-----------|-----------|-----------|-----------|-----------|
| 12/31/2015 | 0 | 179869 | ADAM S ZITTER | | 200.00 | | | | 200.00 |
| 12/31/2015 | 0 | 179871 | AUDREY L CERNIGLIA | | 200.00 | | | | 200.00 |
| 12/28/2015 | 3 | 179875 | SAMLAL MAHABIR | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 179880 | TAO LIU | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 179882 | SUI LAN ZHOU | | | | | 412.85 | 412.85 |
| 12/31/2015 | 0 | 179890 | ANDY CHINTING TING | | 200.00 | | | | 200.00 |
| 12/31/2015 | 0 | 179892 | BRIAN A MCCONNELL | | 100.00 | | | | 100.00 |
| 12/30/2015 | 1 | 179893 | ALEX BELFER | | 100.00 | | | | 100.00 |
| 12/31/2015 | 0 | 179894 | MARILENA BOTOULAS | | 100.00 | | | | 100.00 |
| 12/31/2015 | 0 | 179895 | MARTA ZAMECKA | | 100.00 | | | | 100.00 |
| 12/31/2015 | 0 | 179901 | KATINA KAMPOURAS | | 250.00 | | | | 250.00 |
| 12/29/2015 | 2 | 179912 | LIANG P FANG | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 179922 | JIANFEI DONG | | 1156.05 | | | | 1156.05 |
| 12/30/2015 | 1 | 179929 | NAIQIN GE | | 150.00 | | | | 150.00 |
| 12/30/2015 | 1 | 179931 | SONGXIANG YING | | 200.00 | | | | 200.00 |
| 12/31/2015 | 0 | 179933 | BERNADETTE ARROYO | | | | | 384.75 | 384.75 |
| 12/31/2015 | 0 | 179936 | MOHAMMAD S HOSSAIN | | 100.00 | | | | 100.00 |
| 12/30/2015 | 1 | 179942 | CHUNAI WANG | | 200.00 | | | | 200.00 |
| 12/31/2015 | 0 | 179945 | FREDERICK J HETZEL | | 150.00 | | | | 150.00 |
| 1   /2015 | 0 | 179952 | YI XIONG ZHEN | | 150.00 | | | | 150.00 |
| 1   /2015 | 0 | 179964 | XIU MEI ZHENG | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 179966 | GIM ENG ANG | 1104.25 | | | | | 1104.25 |
| 12/31/2015 | 0 | 179972 | MARIE J MCCLAIRE | | | | | 200.60 | 200.60 |
| 12/31/2015 | 0 | 179974 | JAG D PERSAUD | | 1899.18 | | | | 1899.18 |
| 12/31/2015 | 0 | 179975 | MINGRI QUAN | | 1237.14 | | | | 1237.14 |
| 12/31/2015 | 0 | 179976 | LIN ZHONG HOU | | 200.00 | | | | 200.00 |
| 12/31/2015 | 0 | 179979 | JIWAN GURUNG TAMU | | 865.80 | | | | 865.80 |
| 12/31/2015 | 0 | 179981 | EDISON HIDALGO | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 179983 | YANXIA TANG | | 250.00 | | | | 250.00 |
| 12/31/2015 | 0 | 179993 | HUA YU | | 200.00 | | | | 200.00 |
| 12/31/2015 | 0 | 179996 | VIVIAN D PATTERSON | | 200.00 | | | | 200.00 |
| 12/31/2015 | 0 | 179998 | MICHAEL J BRACK | | 250.00 | | | | 250.00 |
| 12/31/2015 | 0 | 180001 | ALVIN O MULLINGS JR | | 200.00 | | | | 200.00 |
| 12/31/2015 | 0 | 180003 | HAYDEE HUAYTA | 2357.95 | | | | | 2357.95 |
| 12/31/2015 | 0 | 180019 | YUQIANG QIAO | | 150.00 | | | | 150.00 |
| 12/31/2015 | 0 | 180027 | JING SHENG JIANG | | 250.00 | | | | 250.00 |
| 12/31/2015 | 0 | 180032 | REINBILL P MANIQUEZ | | 100.00 | | | | 100.00 |
| 12/31/2015 | 0 | 180034 | DOLORES M LISCHETTI | | 100.00 | | | | 100.00 |
| *TOTALS* | | | | 9596.75 | 36601.58 | 4748.04 | 4550.00 | 14235.12 | 69731.49 |

```
131 records listed.
```

CONFIDENTIAL

VOYNOW_019721
VOYNOW_019721

*Please return this page to SourceHOV | Tax*

...NG:

...portant that the pooling classification of vehicles remains consistent from year to year for LIFO purposes.
...current vehicle pool classification is:

...ARS - VENZA
...TRUCKS - INCLUDES MINIVANS, SPORT UTILITIES & OPEN BED TRUCKS

## V. YEAR END INVENTORY VALUES AT ACTUAL COST:

New Cars Including Demos     $ ~~4,906,498.50~~  # 4,327,408.45
New Trucks Including Demos   $ ~~6,942,351.31~~  # 5,021,542.99

These values should accurately reflect how the dealership classifies vehicles per pool for LIFO purposes (see section IV above ).
** Inventory values should NOT include holdback, write downs, or depreciation.
Remember that SourceHOV | Tax will net out any Dealer Discounts noted in the Dealer Discount Section.

## VI. DEALER DISCOUNTS:

Your dealership participates in SourceHOV | Tax Dealer Discount Lookup Service.
Our records indicate we currently process the following dealer discounts for your dealership:
- Toyota - Finance Reserve
- Toyota - TDA

ADDITIONAL DISCOUNTS OR CHANGES IN CURRENT DISCOUNTS:

Please indicate below if there are any discounts that apply to the dealership's manufacturers but are not listed above.

[✓] No, other than the above noted items, there are no other dealer discounts applicable to the dealership's manufacturing lines.

    [ ] However, there are changes to the above noted discounts.
    If you have checked this box, please send any information you have on the changes (notes, emails, etc.)
    so we can determine how the changes affect the current discounts and how we account for them.

[ ] Yes, the manufacturers carried by the dealership have additional dealer discounts that are not listed above.
    If you have checked this box, please include any information you can about the additional discounts
    (emails, notices, program descriptions, and how it works) so we can determine whether they qualify.

CONFIDENTIAL

VOYNOW_019722
VOYNOW_019722

```
0 ./2016 VOYNOW                              STAR TOYOTA OF BAYSIDE                                           0350
1.  :07                              (9) NEW CAR INVENTORY - (12/31/2015)                              PAGE   1
                                        ACCTS 2300 2320 2330 3300
```

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | TOTAL AMT |
|----------|----|------|---------|---------------|-------|-----------|-----------|-----------|-----------|-----------|
| DM201401 | 14 | TOYOTA | SEQUOIA | 5TDDY5G19ES108319 | 461 | 57083.03 | | | -43951.01 | 13132.02 |
| N142349 | 14 | TOYOTA | AVALON | 4T1BK1EB5EU136266 | 426 | 39417.60 | | | -35257.14 | 4160.46 |
| N150154 | 15 | TOYOTA | CAMRY | 4T1BF1FKXFU478879 | 439 | 25540.84 | | | -23450.26 | 2090.58 |
| N150199 | 15 | TOYOTA | YARIS | VNKKTUD31FA022154 | 426 | 17025.60 | | | -15593.04 | 1432.56 |
| N150306 | 15 | TOYOTA | YARIS | VNKKTUD38FA020079 | 423 | 16239.60 | | | -14875.74 | 1363.86 |
| N150342 | 15 | TOYOTA | CAMRY | 4T1BD1FK3FU145347 | 419 | 29041.60 | | | -26663.04 | 2378.56 |
| N150381 | 15 | TOYOTA | CAMRY | 4T1BD1FKXFU145684 | 414 | 29041.60 | | | -28144.32 | 897.28 |
| N150615 | 15 | TOYOTA | PRIUS | JTDKN3DU5F0421777 | 384 | 26548.60 | | | -27066.60 | -518.00 |
| N150757 | 15 | TOYOTA | PRIUS | JTDKN3DP0F3069720 | 374 | | | | -30660.60 | -30660.60 |
| N150794 | 15 | TOYOTA | PRIUS | JTDKN3DP3F3069775 | 367 | | 30082.60 | | -30660.60 | -578.00 |
| N150801 | 15 | TOYOTA | AVALON | 4T1BK1EB0FU147158 | 367 | 34247.60 | | | -34960.60 | -713.00 |
| N150859 | 15 | TOYOTA | CAMRY | 4T1BD1FK0FU151896 | 362 | 27239.60 | | | -27781.60 | -542.00 |
| N150870 | 15 | TOYOTA | PRIUS | JTDKN3DP6F3070046 | 362 | | 30082.60 | | -30660.60 | -578.00 |
| N150880 | 15 | TOYOTA | CAMRY | 4T1BD1FKXFU151713 | 362 | 28697.60 | | | -29273.60 | -576.00 |
| N150897 | 15 | TOYOTA | AVALON | 4T1BK1EB9FU149510 | 356 | 34247.60 | | | -34960.60 | -713.00 |
| N150928 | 15 | TOYOTA | VENZA | 4T3BA3BB1FU071248 | 346 | 28823.84 | | | -29400.84 | -577.00 |
| N150952 | 15 | TOYOTA | VENZA | 4T3BA3BB5FU071107 | 346 | 28826.60 | | | -29403.60 | -577.00 |
| N150977 | 15 | TOYOTA | PRIUS | JTDKN3DU0F0428653 | 342 | 26545.84 | | | -27063.84 | -518.00 |
| N150978 | 15 | TOYOTA | PRIUS | JTDKN3DUXF0428076 | 342 | 26545.84 | | | -27063.84 | -518.00 |
| N.  95 | 15 | TOYOTA | VENZA | 4T3BA3BB5FU071298 | 342 | 28823.84 | | | -29400.84 | -577.00 |
| N.  98 | 15 | TOYOTA | PRIUS | JTDKN3DU9F0430157 | 341 | 26545.84 | | | -27063.84 | -518.00 |
| N150999 | 15 | TOYOTA | PRIUS | JTDKN3DU9F0432443 | 341 | 24943.84 | | | -25428.84 | -485.00 |
| N151023 | 15 | TOYOTA | PRIUS | JTDKN3DUXF0432855 | 328 | 26248.84 | | | -26763.84 | -515.00 |
| N151075 | 15 | TOYOTA | PRIUS | JTDKN3DU3F0433099 | 328 | | | | -25428.84 | -25428.84 |
| N151094 | 15 | TOYOTA | AVALON | 4T1BD1EB9FU039857 | 323 | 34892.09 | | | -35543.84 | -651.75 |
| N151187 | 15 | TOYOTA | PRIUS | JTDKN3DP5F3072371 | 296 | 29769.84 | | | -30339.84 | -570.00 |
| N151270 | 15 | TOYOTA | SIENNA | 5TDYK3DC7FS587435 | 286 | 33254.84 | | | -33926.84 | -672.00 |
| N151271X | 15 | TOYOTA | CAMRY | 4T1BD1FK3FU156199 | 282 | 28726.84 | | | -28726.84 | 0.00 |
| N151401 | 15 | TOYOTA | PRIUS | JTDKDTB31F1582988 | 264 | 21537.16 | | | -21950.16 | -413.00 |
| N151630 | 15 | TOYOTA | CAMRY | 4T1BF1FK7FU955736 | 235 | 25540.16 | | | -26051.16 | -511.00 |
| N151648 | 15 | TOYOTA | PRIUS | JTDKN3DP1F3072254 | 234 | 34315.16 | | | -34983.16 | -668.00 |
| N151662 | 15 | TOYOTA | VENZA | 4T3BA3BB0FU073539 | 233 | 29303.16 | | | -29891.16 | -588.00 |
| N151673 | 15 | TOYOTA | VENZA | 4T3BA3BB8FU073580 | 232 | 28959.16 | | | -29539.16 | -580.00 |
| N151683 | 15 | TOYOTA | AVALON | 4T1BK1EB9FU170051 | 230 | 31597.16 | | | -32250.16 | -653.00 |
| N151695 | 15 | TOYOTA | VENZA | 4T3BA3BB2FU073672 | 226 | 29303.16 | | | -29891.16 | -588.00 |
| N151700 | 15 | TOYOTA | PRIUS | JTDKDTB37F1094757 | 226 | 21537.16 | | | -21950.16 | -413.00 |
| N151770 | 15 | TOYOTA | VENZA | 4T3BA3BB5FU073942 | 210 | 28959.16 | | | -29539.16 | -580.00 |
| N151777 | 15 | TOYOTA | PRIUS | JTDKDTB39F1095165 | 208 | | | | -20787.16 | -20787.16 |
| N151790 | 15 | TOYOTA | VENZA | 4T3BA3BB0FU073993 | 205 | 28959.16 | | | -29539.16 | -580.00 |
| N151813 | 15 | TOYOTA | VENZA | 4T3BA3BB6FU074131 | 204 | | | | -29539.16 | -29539.16 |
| N151882 | 15 | TOYOTA | COROLLA | 2T1BURHE1FC440261 | 197 | 21267.16 | | | -21272.16 | -5.00 |
| N152000 | 15 | TOYOTA | YARIS | VNKKTUD39FA049154 | 185 | 17881.16 | | | -18203.16 | -322.00 |
| N152044 | 15 | TOYOTA | VENZA | 4T3BA3BB4FU075388 | 176 | 31921.16 | | | -32510.16 | -589.00 |
| N152136A | 15 | TOYOTA | RAV4 | 2T3FREV0FW366690 | 146 | 28079.03 | | | -28079.03 | 0.00 |
| N152043 | 15 | TOYOTA | COROLLA | 2T1BURHE3FC476690 | 146 | 22222.03 | | | -22651.03 | -429.00 |
| N.  32 | 15 | TOYOTA | RAV4 | JTMBFREV1FD149986 | 139 | 26826.40 | | | -25137.03 | 1689.37 |
| N152327A | 15 | TOYOTA | RAV4 | 2T3RFREV0FW375602 | 70 | | | | -25672.03 | -25672.03 |

CONFIDENTIAL                                   VOYNOW_019723
VOYNOW_019723

```
01/  9/2016 VOYNOW                         STAR TOYOTA OF BAYSIDE                                    0350
1.    :07                            (9) NEW CAR INVENTORY - (12/31/2015)                    PAGE    2
                                       ACCTS 2300 2320 2330 3300
```

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | TOTAL AMT |
|----------|----|------|---------|---------------|-------|-----------|-----------|-----------|-----------|-----------|
| N152374 | 15 | TOYOTA | SIENNA | 5TDKK3DC4FS686221 | 19 | | 30145.27 | | -30804.27 | -659.00 |
| N152382 | 15 | TOYOTA | SIENNA | 5TDKK3DC4FS647760 | 122 | | 30145.03 | | -30804.03 | -659.00 |
| N152394A | 15 | TOYOTA | PRIUS | JTDKN3DU7FU969872 | 76 | | 32691.03 | | -32691.03 | 0.00 |
| N152398 | 15 | TOYOTA | RAV4 | JTMBFREV7FJ041681 | 120 | | | | -25171.03 | 25171.03 |
| N152417 | 15 | TOYOTA | AVALON | 4T1BD1EB9FU046694 | 119 | | 33747.03 | | -34492.03 | -745.00 |
| N152443A | 15 | TOYOTA | HIGHLANDER | 5TDDKRFH3FS197071 | 59 | | 40834.03 | | -40774.03 | 60.00 |
| N152472 | 15 | TOYOTA | RAV4 | 2T3RFREVXFW376806 | 108 | | 26222.03 | | -26838.03 | -616.00 |
| N152477 | 15 | TOYOTA | SIENNA | 5TDKK3DC0FS654057 | 108 | | 30145.03 | | -30804.03 | -659.00 |
| N152490 | 15 | TOYOTA | SIENNA | 5TDKK3DC1FS653323 | 103 | | 31140.03 | | -30804.03 | 336.00 |
| N152494 | 15 | TOYOTA | SIENNA | 5TDKK3DC0FS653457 | 103 | | 30145.03 | | -30804.03 | -659.00 |
| N152516 | 15 | TOYOTA | SIENNA | 5TDKK3DC4FS656913 | 100 | | | | -30804.03 | -30804.03 |
| N152520A | 15 | TOYOTA | CAMRY | 4T1BD1FK3FU176940 | 59 | | 25285.03 | | -25285.03 | 0.00 |
| N152521 | 15 | TOYOTA | SIENNA | 5TDKK3DC9FS660648 | 87 | | 30145.03 | | -30804.03 | -659.00 |
| N152550 | 15 | TOYOTA | RAV4 | 2T3RFREV6FW379461 | 96 | | 26222.03 | | -26838.03 | -616.00 |
| N152553 | 15 | TOYOTA | RAV4 | 2T3RFREV9FW387229 | 93 | | 25942.03 | | -26489.03 | -547.00 |
| N152559A | 15 | TOYOTA | SIENNA | 5TDDK3DCXFS119858 | 56 | | | | -35851.00 | -35851.00 |
| N152573 | 15 | TOYOTA | AVALON | 4T1BK1EB2FU187998 | 90 | | 29997.03 | | -30659.03 | -662.00 |
| N152583 | 15 | TOYOTA | RAV4 | 2T3RFREV7FW389948 | 90 | | 25942.03 | | -26489.03 | -547.00 |
| N152592 | 15 | TOYOTA | SIENNA | 5TDDK3DC3FS119538 | 90 | | 44108.00 | | -45200.00 | -1092.00 |
| N   94 | 15 | TOYOTA | AVALON | 4T1BK1EB4FU188277 | 90 | | 29997.03 | | -30659.03 | -662.00 |
| N.  95 | 15 | TOYOTA | RAV4 | JTMBFREV7FJ044306 | 90 | | 24660.03 | | -25171.03 | -511.00 |
| N152597 | 15 | TOYOTA | HIGHLANDER | 5TDDKRFH7FS208718 | 90 | | 41934.03 | | -42994.03 | -1060.00 |
| N152598 | 15 | TOYOTA | SIENNA | 5TDJK3DC6FS119746 | 90 | | 32466.00 | | -33175.00 | -709.00 |
| N152602 | 15 | TOYOTA | SIENNA | 5TDKK3DC1FS660594 | 87 | | 30145.03 | | -30804.03 | -659.00 |
| N152610 | 15 | TOYOTA | RAV4 | JTMBFREV4FJ044991 | 86 | | | | -25171.03 | -25171.03 |
| N152620 | 15 | TOYOTA | SIENNA | 5TDKK3DC8FS661855 | 85 | | 30145.03 | | -30804.03 | -659.00 |
| N152625 | 15 | TOYOTA | RAV4 | 2T3RFREV1FW393073 | 85 | | 25942.03 | | -26489.03 | -547.00 |
| N152626 | 15 | TOYOTA | RAV4 | JTMBFREV6FJ045317 | 85 | | | | -25171.27 | -25171.27 |
| N152638 | 15 | TOYOTA | SIENNA | 5TDKK3DCXFS663493 | 83 | | 30145.03 | | -30804.03 | -659.00 |
| N152648 | 15 | TOYOTA | SIENNA | 5TDKK3DC3FS663951 | 80 | | 30145.03 | | -30804.03 | -659.00 |
| N152654 | 15 | TOYOTA | RAV4 | 2T3RFREV2FW394121 | 80 | | 25942.03 | | -26489.03 | -547.00 |
| N152663 | 15 | TOYOTA | SIENNA | 5TDJK3DC6FS120380 | 79 | | 32466.00 | | -33175.00 | -709.00 |
| N152667 | 15 | TOYOTA | AVALON | 4T1BK1EB8FU190758 | 79 | | 33398.03 | | -34136.03 | -738.00 |
| N152702 | 15 | TOYOTA | AVALON | 4T1BK1EB6FU191181 | 71 | | | | -30659.03 | -30659.03 |
| N152708 | 15 | TOYOTA | AVALON | 4T1BD1EBXFU048101 | 68 | | 38433.27 | | -39283.27 | -850.00 |
| N152727 | 15 | TOYOTA | AVALON | 4T1BK1EB1FU191959 | 68 | | 30341.27 | | -31011.27 | -670.00 |
| N152732 | 15 | TOYOTA | AVALON | 4T1BK1EB1FU192013 | 66 | | 33398.27 | | -34136.27 | -738.00 |
| N152733 | 15 | TOYOTA | AVALON | 4T1BD1EB0FU048138 | 66 | | 34091.27 | | -34884.27 | -753.00 |
| N152739 | 15 | TOYOTA | AVALON | 4T1BK1EBXFU192138 | 66 | | 30341.27 | | -31011.27 | -670.00 |
| N152743 | 15 | TOYOTA | PRIUS | JTDKDTE30F1110927 | 65 | | 23733.27 | | -24232.27 | -499.00 |
| N152757 | 15 | TOYOTA | HIGHLANDER | 5TDJKRFHXFS217755 | 64 | | | | -38977.27 | -38977.27 |
| N152769A | 15 | TOYOTA | RAV4 | 2T3DFREV7FW404507 | 52 | | | | -28631.27 | -28631.27 |
| N152771 | 15 | TOYOTA | AVALON | 4T1BK1EB4FU192930 | 61 | | 29997.27 | | -30659.27 | -662.00 |
| N152776 | 15 | TOYOTA | SIENNA | 5TDJK3DC4FS122774 | 61 | | 32477.27 | | -33186.27 | -709.00 |
| N15?777 | 15 | TOYOTA | SIENNA | 5TDJK3DC9FS122768 | 61 | | 32477.27 | | -33186.27 | -709.00 |
| N   78 | 15 | TOYOTA | SIENNA | 5TDKK3DC3FS671998 | 61 | | 30145.27 | | -30804.27 | -659.00 |
| N152779 | 15 | TOYOTA | PRIUS | JTDKDTB31F1111911 | 61 | | | | -24263.27 | -24263.27 |

CONFIDENTIAL                                           VOYNOW_019724
                                                       VOYNOW_019724

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | TOTAL AMT |
|----------|----|------|---------|---------------|-------|-----------|-----------|-----------|-----------|-----------|
| N152783 | 15 | TOYOTA | RAV4 | 2T3RFREV3FW404073 | 61 | | | | -26489.27 | -26489.27 |
| N152785X | 15 | TOYOTA | RAV4 | 2T3RFREV1FW386821 | 59 | | | | -25952.03 | -25952.03 |
| N152791 | 15 | TOYOTA | RAV4 | 2T3RFREV8FW404523 | 59 | | 26222.27 | | -26838.27 | -616.00 |
| N152803 | 15 | TOYOTA | RAV4 | 2T3DFREV6FW406457 | 58 | | 30248.27 | | -30890.27 | -642.00 |
| N152811A | 15 | TOYOTA | RAV4 | JTMRFREV7FD174499 | 10 | | 26773.27 | | | 26773.27 |
| N152813 | 15 | TOYOTA | RAV4 | JTMRFREV3FD172152 | 57 | | | | -27366.27 | -27366.27 |
| N152814 | 15 | TOYOTA | AVALON | 4T1BK1EB4FU193530 | 57 | | 31658.27 | | -32357.27 | -699.00 |
| N152820A | 15 | TOYOTA | CAMRY | 4T1BD1FK2FU173320 | 52 | | 29915.16 | | -29915.16 | 0.00 |
| N152821 | 15 | TOYOTA | RAV4 | JTMRFREV0FD172433 | 54 | | | | -27366.27 | -27366.27 |
| N152822 | 15 | TOYOTA | AVALON | 4T1BK1EB4FU193236 | 54 | | 33398.27 | | -34136.27 | -738.00 |
| N152833 | 15 | TOYOTA | RAV4 | JTMRFREV7FJ049830 | 52 | | | | -26489.27 | -26489.27 |
| N152846 | 15 | TOYOTA | RAV4 | 2T3RFRRV6FW406688 | 52 | | | | -26489.27 | -26489.27 |
| N152848 | 15 | TOYOTA | SIENNA | 5TDJK3DC5FS123156 | 51 | | 32477.27 | | -33186.27 | -709.00 |
| N152849 | 15 | TOYOTA | RAV4 | JTMBFREV7FD173967 | 51 | | | | -25171.27 | -25171.27 |
| N152853 | 15 | TOYOTA | RAV4 | 2T3RFREVXFW408119 | 50 | | | | -26489.27 | -26489.27 |
| N152864 | 15 | TOYOTA | PRIUS | JTDKN3DU4F1995474 | 48 | | 24955.27 | | -25484.27 | -529.00 |
| N152867 | 15 | TOYOTA | RAV4 | JTMRFREV7FJ050248 | 45 | | | | -26489.27 | -26489.27 |
| N152870 | 15 | TOYOTA | SIENNA | 5TDYK3DC0FS676621 | 45 | | | | -35218.27 | -35218.27 |
| N152873A | 15 | TOYOTA | SIENNA | 5TDDK3DC0FS122963 | 31 | | | | -35706.27 | -35706.27 |
| N   74 | 15 | TOYOTA | SIENNA | 5TDKK3DC7FS678405 | 44 | | 30145.27 | | -30804.27 | -659.00 |
| N.  ₃76 | 15 | TOYOTA | PRIUS | JTDKN3DU5F1996293 | 43 | | 30773.27 | | -31432.27 | -659.00 |
| N152877 | 15 | TOYOTA | SIENNA | 5TDYK3DC0FS679034 | 43 | | 34460.27 | | -35218.27 | -758.00 |
| N152879 | 15 | TOYOTA | PRIUS | JTDKDTB3XF1113432 | 40 | | 20044.27 | | -20450.27 | -406.00 |
| N152882 | 15 | TOYOTA | SIENNA | 5TDKK3DC0FS677547 | 40 | | 30145.27 | | -30804.27 | -659.00 |
| N152887 | 15 | TOYOTA | SIENNA | 5TDYK3DC0FS679423 | 40 | | | | -34175.27 | -34175.27 |
| N152890 | 15 | TOYOTA | SIENNA | 5TDDK3DC1FS125208 | 37 | | | | -36235.27 | -36235.27 |
| N152892 | 15 | TOYOTA | SIENNA | 5TDKK3DC5FS680492 | 37 | | 30145.27 | | -30804.27 | -659.00 |
| N152895 | 15 | TOYOTA | PRIUS | JTDKDTB3XF1113933 | 37 | | 21379.27 | | -21863.27 | -484.00 |
| N152897 | 15 | TOYOTA | SIENNA | 5TDYK3DC4FS680932 | 37 | | | | -34527.27 | -34527.27 |
| N152898 | 15 | TOYOTA | SIENNA | 5TDKK3DC3FS681138 | 37 | | 30145.27 | | -30804.27 | -659.00 |
| N152899 | 15 | TOYOTA | PRIUS | JTDKDTB37F1114053 | 36 | | 22063.27 | | -22215.27 | -152.00 |
| N152903 | 15 | TOYOTA | SIENNA | 5TDJK3DCXFS125730 | 31 | | 32477.27 | | -33186.27 | -709.00 |
| N152904 | 15 | TOYOTA | SIENNA | 5TDDK3DC6FS126001 | 31 | | | | -37278.27 | -37278.27 |
| N152905 | 15 | TOYOTA | SIENNA | 5TDKK3DC3FS681835 | 31 | | 30145.27 | | -30804.27 | -659.00 |
| N152907 | 15 | TOYOTA | SIENNA | 5TDKK3DC1FS682028 | 30 | | 30145.27 | | -30804.27 | -659.00 |
| N152911 | 15 | TOYOTA | PRIUS | JTDKN3DUXF1997889 | 30 | | 24955.27 | | -25484.27 | -529.00 |
| N152912 | 15 | TOYOTA | SIENNA | 5TDKK3DC7FS682549 | 30 | | 30145.27 | | -30804.27 | -659.00 |
| N152915 | 15 | TOYOTA | SIENNA | 5TDKK3DC5FS683084 | 30 | | 30145.27 | | -30804.27 | -659.00 |
| N152916 | 15 | TOYOTA | SIENNA | 5TDJK3DC9FS126223 | 30 | | | | -33186.27 | -33186.27 |
| N152917 | 15 | TOYOTA | SIENNA | 5TDJK3DC7FS126592 | 27 | | 32477.27 | | -33186.27 | -709.00 |
| N152918 | 15 | TOYOTA | SIENNA | 5TDJK3DC2FS126399 | 27 | | 32477.27 | | -33186.27 | -709.00 |
| N152919 | 15 | TOYOTA | SIENNA | 5TDKK3DC7FS682485 | 27 | | 30145.27 | | -30804.27 | -659.00 |
| N152920 | 15 | TOYOTA | PRIUS | JTDKN3DU1F1999403 | 27 | | 27411.27 | | -27990.27 | -579.00 |
| N152921 | 15 | TOYOTA | PRIUS | JTDKDTB30F1114427 | 27 | | | | -19885.27 | -19885.27 |
| N1₅?926 | 15 | TOYOTA | SIENNA | 5TDKK3DC6FS684549 | 23 | | 30145.27 | | -30804.27 | -659.00 |
| N   ₂7 | 15 | TOYOTA | SIENNA | 5TDKK3DCXFS684277 | 23 | | 30145.27 | | -30804.27 | -659.00 |
| N152928X | 15 | TOYOTA | HIGHLANDER | 5TDDCRFH9FS013510 | 23 | | | | -44439.27 | -44439.27 |

CONFIDENTIAL                                      VOYNOW_019725
                                                  VOYNOW_019725

```
01/ 9/2016 VOYNOW                          STAR TOYCTA OF BAYSIDE                                    0350
1    :07                               (9) NEW CAR INVENTORY - (12/31/2015)                    PAGE    4
                                          ACCTS 2300 2320 2330 3300
```

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | TOTAL AMT |
|----------|----|----|---------|---------------|-------|-----------|-----------|-----------|-----------|-----------|
| N152929 | 15 | TOYOTA | SIENNA | 5TDKK3DC8FS685265 | 22 | | 30145.27 | | -30804.27 | -659.00 |
| N152931 | 15 | TOYOTA | SIENNA | 5TDKK3DCXFS686210 | 20 | | | | -30804.27 | -30804.27 |
| N152934 | 15 | TOYOTA | SIENNA | 5TDKK3DC1FS685298 | 20 | | 30145.27 | | -30804.27 | -659.00 |
| N152935 | 15 | TOYOTA | SIENNA | 5TDKK3DC1FS685852 | 20 | | | | -30804.27 | -30804.27 |
| N152937 | 15 | TOYOTA | SIENNA | 5TDKK3DC5FS685848 | 20 | | 30145.27 | | -30804.27 | -659.00 |
| N152938 | 15 | TOYOTA | SIENNA | 5TDKK3DC1FS685835 | 20 | | 30399.27 | | -31120.27 | -721.00 |
| N152939 | 15 | TOYOTA | SIENNA | 5TDDK3DC3FS127140 | 20 | | 36132.27 | | -36926.27 | -794.00 |
| N152940 | 15 | TOYOTA | SIENNA | 5TDKK3DC8FS686304 | 20 | | 30145.27 | | -30804.27 | -659.00 |
| N152941 | 15 | TOYOTA | SIENNA | 5TDKK3DC5FS685840 | 20 | | 30145.27 | | -30804.27 | -659.00 |
| N152944 | 15 | TOYOTA | SIENNA | 5TDZK3DC6FS671704 | 17 | | | | -28173.00 | -28173.00 |
| N152945 | 15 | TOYOTA | SIENNA | 5TDKK3DC7FS669235 | 17 | | 30094.00 | | -30743.00 | -649.00 |
| N152946 | 15 | TOYOTA | SIENNA | 5TDKK3DC2FS673886 | 16 | | 30094.00 | | -30743.00 | -649.00 |
| N152947 | 15 | TOYOTA | SIENNA | 5TDKK3DC6FS686849 | 16 | | 30145.27 | | -30804.27 | -659.00 |
| N152948 | 15 | TOYOTA | SIENNA | 5TDYK3DC0FS687182 | 16 | | 34116.27 | | -34866.27 | -750.00 |
| N152949 | 15 | TOYOTA | SIENNA | 5TDKK3DC5FS671002 | 16 | | 30094.00 | | -30743.00 | -649.00 |
| N152950 | 15 | TOYOTA | SIENNA | 5TDKK3DC4FS669760 | 16 | | 30094.00 | | -30743.00 | -649.00 |
| N152951 | 15 | TOYOTA | SIENNA | 5TDKK3DC8FS669969 | 16 | | 30094.00 | | -30743.00 | -649.00 |
| N152952 | 15 | TOYOTA | SIENNA | 5TDKK3DC1FS675189 | 15 | | 30094.00 | | -30743.00 | -649.00 |
| N152953 | 15 | TOYOTA | SIENNA | 5TDKK3DC8FS687646 | 15 | | 30399.27 | | -31120.27 | -721.00 |
| N    54 | 15 | TOYOTA | SIENNA | 5TDKK3DC8FS687789 | 15 | | 30399.27 | | -31120.27 | -721.00 |
| N. ᵫ55 | 15 | TOYOTA | SIENNA | 5TDKK3DCXFS685283 | 15 | | 30683.27 | | -31120.27 | -437.00 |
| N152956 | 15 | TOYOTA | SIENNA | 5TDKK3DC6FS687502 | 15 | | | | -30804.27 | -30804.27 |
| N152958 | 15 | TOYOTA | SIENNA | 5TDZK3DC8FS684485 | 13 | | 27579.00 | | -28173.00 | -594.00 |
| N152959 | 15 | TOYOTA | SIENNA | 5TDZK3DC4FS685164 | 13 | | 27579.00 | | -28173.00 | -594.00 |
| N152960 | 15 | TOYOTA | SIENNA | 5TDKK3DC0FS688113 | 13 | | 30145.27 | | -30804.27 | -659.00 |
| N152961 | 15 | TOYOTA | SIENNA | 5TDKK3DC3FS687862 | 13 | | 30145.27 | | -30804.27 | -659.00 |
| N152962 | 15 | TOYOTA | SIENNA | 5TDYK3DC2FS688253 | 13 | | 34116.27 | | -34866.27 | -750.00 |
| N152965 | 15 | TOYOTA | SIENNA | 5TDKK3DC7FS690523 | 5 | | 30399.27 | | -31120.27 | -721.00 |
| N152966 | 15 | TOYOTA | SIENNA | 5TDKK3DC1FS690551 | 5 | | 30145.27 | | -30804.27 | -659.00 |
| N152968X | 15 | TOYOTA | RAV4 | 2T3BFREV7FW407933 | 2 | | 24508.27 | | | 24508.27 |
| N152987X | 15 | TOYOTA | RAV4 | 2T3RFREV6FW323634 | 14 | | 26040.16 | | | 26040.16 |
| N160031 | 16 | TOYOTA | COROLLA | 2T1BURHE4GC484241 | 128 | | | | -18994.03 | -18994.03 |
| N160036 | 16 | TOYOTA | CAMRY | 4T1BF1FK9GU122036 | 127 | | 22661.03 | | -23152.03 | -491.00 |
| N160039A | 16 | TOYOTA | COROLLA | 2T1BURHE6GC484421 | 45 | | 18408.03 | | -18408.03 | 0.00 |
| N160047A | 16 | TOYOTA | CAMRY | 4T4BF1FK9GR526184 | 73 | | | | -21884.03 | -21884.03 |
| N160049 | 16 | TOYOTA | COROLLA | 2T1BURHE4GC491254 | 122 | | 19500.03 | | -19914.03 | -414.00 |
| N160050 | 16 | TOYOTA | COROLLA | 2T1BURHE7GC490289 | 122 | | 18643.03 | | -19038.03 | -395.00 |
| N160051 | 16 | TOYOTA | COROLLA | 2T1BURHE3GC491021 | 122 | | 18643.03 | | -19038.03 | -395.00 |
| N160053 | 16 | TOYOTA | COROLLA | 2T1BURHE0GC493065 | 120 | | 19500.03 | | -19914.03 | -414.00 |
| N160058 | 16 | TOYOTA | CAMRY | 4T4BF1FK5GR518809 | 120 | | 22042.03 | | -22507.03 | -465.00 |
| N160061 | 16 | TOYOTA | CAMRY | 4T1BK1FK9GU569493 | 120 | | | | -32039.03 | -32039.03 |
| N160065 | 16 | TOYOTA | COROLLA | 2T1BURHE4GC492274 | 120 | | 21553.03 | | -22014.03 | -461.00 |
| N160072 | 16 | TOYOTA | CAMRY | 4T1BK1FK9GU569526 | 119 | | 31644.03 | | -32485.03 | -841.00 |
| N160077 | 16 | TOYOTA | COROLLA | 2T1BURHE3GC499152 | 113 | | 19500.03 | | -19914.03 | -414.00 |
| N160085A | 16 | TOYOTA | COROLLA | 2T1BURHE3GC519352 | 51 | | 18343.03 | | -18343.03 | 0.00 |
| N   39 | 16 | TOYOTA | COROLLA | 2T1BURHEXGC500331 | 108 | | 18643.03 | | -19038.03 | -395.00 |
| N160095 | 16 | TOYOTA | COROLLA | 2T1BURHEXGC502516 | 103 | | 18234.03 | | -18611.03 | -377.00 |

CONFIDENTIAL

```
0? '9/2016 VOYNOW                              STAR TOYOTA OF BAYSIDE                                        0350
1.    :07                                  (9) NEW CAR INVENTORY - (12/31/2015)                      PAGE   5
                                               ACCTS 2300 2320 2330 3300
```

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | TOTAL AMT |
|----------|----|------|---------|---------------|-------|-----------|-----------|-----------|-----------|-----------|
| N160107 | 16 | TOYOTA | COROLLA | 2T1BURHE6GC509625 | 99 | | 18643.03 | | -19038.03 | -395.00 |
| N160117A | 16 | TOYOTA | COROLLA | 2T1BURHE1GC505191 | 16 | | 20746.03 | | -20746.03 | 0.00 |
| N160119 | 16 | TOYOTA | COROLLA | 2T1BURHE2GC505790 | 96 | | 18643.03 | | -19038.03 | -395.00 |
| N160120 | 16 | TOYOTA | COROLLA | 2T1BURHEXGC504301 | 96 | | 19500.03 | | -19914.03 | -414.00 |
| N160127 | 16 | TOYOTA | CAMRY | 4T1BF1FKXGU514202 | 96 | | | | -22753.03 | -22753.03 |
| N160128 | 16 | TOYOTA | CAMRY | 4T1BF1FK9GU514126 | 96 | | 22282.03 | | -22753.03 | -471.00 |
| N160129 | 16 | TOYOTA | CAMRY | 4T1BF1FK2GU131774 | 96 | | 22282.03 | | -22753.03 | -471.00 |
| N160136X | 16 | TOYOTA | CAMRY | 4T1BF1FK3GU522156 | 92 | | 27348.03 | | -27348.03 | 0.00 |
| N160137 | 16 | TOYOTA | COROLLA | 2T1BURHE4GC517772 | 90 | | 18643.03 | | -19038.03 | -395.00 |
| N160140A | 16 | TOYOTA | CAMRY | 4T1BF1FK4GU158653 | 38 | | 22419.27 | | -22419.27 | 0.00 |
| N160141 | 16 | TOYOTA | CAMRY | 4T1BF1FK8GU140687 | 90 | | | | -23504.03 | -23504.03 |
| N160144 | 16 | TOYOTA | CAMRY | 4T1BF1FK3GU521010 | 90 | | | | -23152.03 | -23152.03 |
| N160147 | 16 | TOYOTA | COROLLA | 2T1BURHE3GC520968 | 85 | | 18643.03 | | -19038.03 | -395.00 |
| N160158 | 16 | TOYOTA | COROLLA | 2T1BURHE1GC515297 | 83 | | 18643.03 | | -19038.03 | -395.00 |
| N160160 | 16 | TOYOTA | COROLLA | 2T1BURHE2GC519326 | 80 | | | | -19038.03 | -19038.03 |
| N160169 | 16 | TOYOTA | CAMRY | 4T4BF1FK7GR531108 | 75 | | | | -22753.27 | -22753.27 |
| N160172 | 16 | TOYOTA | CAMRY | 4T1BF1FK3GU530872 | 76 | | 22282.27 | | -22753.27 | -471.00 |
| N160179 | 16 | TOYOTA | CAMRY | 4T1BF1FK6GU151543 | 75 | | 23005.27 | | -23504.27 | -499.00 |
| N160180 | 16 | TOYOTA | CAMRY | 4T1BF1FK0GU531736 | 75 | | 22661.27 | | -23152.27 | -491.00 |
| N'   81 | 16 | TOYOTA | COROLLA | 2T1BURHE2GC529760 | 75 | | 18234.27 | | -18611.27 | -377.00 |
| N_  .89A | 16 | TOYOTA | CAMRY | 4T1BF1FK7GU533046 | 16 | | 22679.27 | | -22679.27 | 0.00 |
| N160190 | 16 | TOYOTA | COROLLA | 2T1BURHE6GC530748 | 71 | | 18234.27 | | -18611.27 | -377.00 |
| N160195 | 16 | TOYOTA | CAMRY | 4T1BF1FK9GU152038 | 68 | | 22661.27 | | -23152.27 | -491.00 |
| N160199 | 16 | TOYOTA | COROLLA | 2T1BURHE1GC532570 | 68 | | 18234.27 | | -18611.27 | -377.00 |
| N160203 | 16 | TOYOTA | COROLLA | 2T1BURHE5GC534399 | 68 | | 19500.27 | | -19914.27 | -414.00 |
| N160205 | 16 | TOYOTA | COROLLA | 2T1BURHEXGC533670 | 68 | | 19500.27 | | -19914.27 | -414.00 |
| N160210 | 16 | TOYOTA | 4RUNNER | JTEBU5JR6G5285299 | 68 | | 34310.27 | | -34606.27 | -296.00 |
| N160215 | 16 | TOYOTA | CAMRY | 4T1BF1FK3GU532427 | 66 | | 22661.27 | | -23152.27 | -491.00 |
| N160217 | 16 | TOYOTA | CAMRY | 4T1BF1FK9GU154999 | 65 | | 22661.27 | | -23152.27 | -491.00 |
| N160220 | 16 | TOYOTA | CAMRY | 4T4BF1FK8GR533661 | 64 | | | | -22753.27 | -22753.27 |
| N160221 | 16 | TOYOTA | CAMRY | 4T4BF1FK5GR533553 | 64 | | 22282.27 | | -22753.27 | -471.00 |
| N160222 | 16 | TOYOTA | CAMRY | 4T1BF1FK0GU535396 | 64 | | 22661.27 | | -23152.27 | -491.00 |
| N160225 | 16 | TOYOTA | COROLLA | 2T1BURHEXGC537671 | 61 | | 18234.27 | | -18611.27 | -377.00 |
| N160229 | 16 | TOYOTA | COROLLA | 2T1BURHE7GC540740 | 61 | | 18234.27 | | -18611.27 | -377.00 |
| N160233 | 16 | TOYOTA | CAMRY | 4T1BF1FK8GU536697 | 61 | | | | -23152.27 | -23152.27 |
| N160234 | 16 | TOYOTA | CAMRY | 4T4BF1FK4GR532717 | 61 | | 22483.27 | | -22753.27 | -270.00 |
| N160235 | 16 | TOYOTA | CAMRY | 4T4BF1FK0GR532939 | 61 | | | | -22753.27 | -22753.27 |
| N160236 | 16 | TOYOTA | CAMRY | 4T1BF1FK5GU536320 | 61 | | 22661.27 | | -23152.27 | -491.00 |
| N160238 | 16 | TOYOTA | CAMRY | 4T4BF1FK3GR533731 | 61 | | 24900.27 | | -25440.27 | -540.00 |
| N160239 | 16 | TOYOTA | COROLLA | 2T1BURHE3GC539925 | 61 | | | | -18611.27 | -18611.27 |
| N160241 | 16 | TOYOTA | COROLLA | 2T1BURHE2GC541312 | 59 | | 19500.27 | | -19914.27 | -414.00 |
| N160247 | 16 | TOYOTA | CAMRY | 4T4BF1FK7GR534641 | 57 | | 22282.27 | | -22753.27 | -471.00 |
| N160248 | 16 | TOYOTA | CAMRY | 4T4BF1FK6GR534419 | 57 | | 22282.27 | | -22753.27 | -471.00 |
| N160251 | 16 | TOYOTA | CAMRY | 4T1BF1FK7GU538408 | 57 | | 25244.27 | | -25792.27 | -548.00 |
| N160252 | 16 | TOYOTA | CAMRY | 4T1BF1FK2GU157226 | 54 | | | | -23152.27 | -23152.27 |
| N    ;3 | 16 | TOYOTA | CAMRY | 4T1BF1FK5GU157477 | 54 | | 25244.27 | | -25792.27 | -548.00 |
| N160255 | 16 | TOYOTA | CAMRY | 4T1BF1FKXGU160987 | 54 | | 25696.27 | | -26254.27 | -558.00 |

CONFIDENTIAL

VOYNOW_019727
VOYNOW_019727

```
01/ /2016 VOYNOW                              STAR TOYOTA OF BAYSIDE                                    0350
1   :07                              (9) NEW CAR INVENTORY - (12/31/2015)                        PAGE   6
                                      ACCTS 2300 2320 2330 3300
```

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | TOTAL AMT |
|----------|----|------|---------|---------------|-------|-----------|-----------|-----------|-----------|-----------|
| N160258 | 16 | TOYOTA | CAMRY | 4T1BK1FK9GU571633 | 52 | 30621.27 | | | -31288.27 | -667.00 |
| N160259 | 16 | TOYOTA | AVALON | 4T1BD1EB4GU048676 | 51 | 35188.27 | | | -35962.27 | -774.00 |
| N160261 | 16 | TOYOTA | CAMRY | 4T1BF1FK1GU543927 | 51 | 22042.27 | | | -22507.27 | -465.00 |
| N160262 | 16 | TOYOTA | COROLLA | 2T1BURHE0GC548971 | 51 | 18234.27 | | | -18611.27 | -377.00 |
| N160263 | 16 | TOYOTA | RAV4 | JTMBFREVXGJ051137 | 50 | 25153.27 | | | -25674.27 | -521.00 |
| N160266 | 16 | TOYOTA | CAMRY | 4T1BD1FK5GU183714 | 45 | | | | -31893.27 | -31893.27 |
| N160267A | 16 | TOYOTA | 4RUNNER | JTEBU5JR6G5299088 | 9 | 35553.27 | | | | 35553.27 |
| N160270 | 16 | TOYOTA | 4RUNNER | JTEBU5JR3G5291769 | 44 | 42409.27 | | | -43466.27 | -1057.00 |
| N160271 | 16 | TOYOTA | RAV4 | JTMBFREV2GJ051357 | 44 | 25153.27 | | | -25674.27 | -521.00 |
| N160272 | 16 | TOYOTA | RAV4 | JTMBFREV4GJ051506 | 43 | 25153.27 | | | -25674.27 | -521.00 |
| N160273 | 16 | TOYOTA | AVALON | 4T1BD1EB4GU048970 | 43 | 35188.27 | | | -35962.27 | -774.00 |
| N160274 | 16 | TOYOTA | RAV4 | JTMBFREV3GJ051478 | 43 | 25153.27 | | | -25674.27 | -521.00 |
| N160275X | 16 | TOYOTA | COROLLA | 2T1BURHE2GC514904 | 43 | 17678.03 | | | -17678.03 | 0.00 |
| N160276X | 16 | TOYOTA | COROLLA | 2T1BURHE5GC545726 | 42 | 17629.27 | | | -17629.27 | 0.00 |
| N160277 | 16 | TOYOTA | CAMRY | 4T1BD1FKXGU184048 | 40 | 25763.27 | | | -26355.27 | -592.00 |
| N160279 | 16 | TOYOTA | COROLLA | 2T1BURHE3GC552030 | 40 | 20240.27 | | | -20671.27 | -431.00 |
| N160280A | 16 | TOYOTA | CAMRY | 4T1BF1FKXGU528651 | 37 | | | | -23506.03 | -23506.03 |
| N160281 | 16 | TOYOTA | RAV4 | JTMBFREV6GJ051975 | 40 | 25153.27 | | | -25674.27 | -521.00 |
| N160282 | 16 | TOYOTA | RAV4 | JTMBFREV7GJ052102 | 40 | 25741.27 | | | -26276.27 | -535.00 |
| N    83 | 16 | TOYOTA | PRIUS | JTDZN3EU0GJ044302 | 40 | 28601.27 | | | -29209.27 | -608.00 |
| N.  284 | 16 | TOYOTA | RAV4 | 2T3BFREV9GW412472 | 40 | 25153.27 | | | -25674.27 | -521.00 |
| N160285 | 16 | TOYOTA | CAMRY | 4T1BF1FK4GU547633 | 40 | 22042.27 | | | -22507.27 | -465.00 |
| N160286 | 16 | TOYOTA | COROLLA | 2T1BURHE9GC554087 | 37 | 22968.27 | | | -23577.27 | -609.00 |
| N160288 | 16 | TOYOTA | COROLLA | 2T1BURHE4GC554403 | 37 | 18234.27 | | | -18611.27 | -377.00 |
| N160290A | 16 | TOYOTA | PRIUS | JTDZN3EU8GJ040661 | 10 | 28726.03 | | | | 28726.03 |
| N160292 | 16 | TOYOTA | CAMRY | 4T4BF1FK9GR538304 | 37 | 22042.27 | | | -22507.27 | -465.00 |
| N160295 | 16 | TOYOTA | COROLLA | 2T1BURHE3GC556563 | 36 | 19500.27 | | | -19914.27 | -414.00 |
| N160296 | 16 | TOYOTA | COROLLA | 2T1BURHE6GC556069 | 36 | 20240.27 | | | -20671.27 | -431.00 |
| N160297 | 16 | TOYOTA | CAMRY | 4T4BF1FK5GR539434 | 36 | 22042.27 | | | -22507.27 | -465.00 |
| N160299 | 16 | TOYOTA | COROLLA | 2T1BURHE2GC555453 | 36 | 17226.27 | | | -17571.27 | -345.00 |
| N160301 | 16 | TOYOTA | CAMRY | 4T1BD1FK7GU184248 | 36 | 29201.27 | | | -29831.27 | -630.00 |
| N160302 | 16 | TOYOTA | CAMRY | 4T1BF1FK9GU168367 | 36 | 22042.27 | | | -22507.27 | -465.00 |
| N160304 | 16 | TOYOTA | RAV4 | JTMBFREV0GJ052474 | 36 | 25153.27 | | | -25674.27 | -521.00 |
| N160305 | 16 | TOYOTA | RAV4 | JTMBFREV5GJ052289 | 36 | 25153.27 | | | -25674.27 | -521.00 |
| N160306 | 16 | TOYOTA | RAV4 | JTMBFREV6GJ052530 | 36 | 25153.27 | | | -25674.27 | -521.00 |
| N160307 | 16 | TOYOTA | RAV4 | JTMBFREV1GD176767 | 36 | 25153.27 | | | -25674.27 | -521.00 |
| N160308 | 16 | TOYOTA | RAV4 | 2T3DFREV2GW414007 | 36 | | | | -32534.27 | -32534.27 |
| N160313 | 16 | TOYOTA | RAV4 | JTMBFREV0GJ052538 | 34 | 25153.27 | | | -25674.27 | -521.00 |
| N160314 | 16 | TOYOTA | RAV4 | JTMBFREV1GJ052998 | 34 | 25741.27 | | | -26276.27 | -535.00 |
| N160315 | 16 | TOYOTA | RAV4 | JTMJFREV2GD175848 | 34 | 33235.27 | | | -34014.27 | -779.00 |
| N160316 | 16 | TOYOTA | RAV4 | JTMJFREV0GD175637 | 34 | 33235.27 | | | -34014.27 | -779.00 |
| N160319 | 16 | TOYOTA | RAV4 | 2T3BFREV0GW415681 | 31 | | | | -25674.27 | -25674.27 |
| N160320 | 16 | TOYOTA | RAV4 | 2T3JFREV8GW415911 | 31 | 33048.27 | | | -33893.27 | -845.00 |
| N160321 | 16 | TOYOTA | RAV4 | 2T3BFREV4GW417305 | 31 | 25741.27 | | | -26276.27 | -535.00 |
| N160322 | 16 | TOYOTA | RAV4 | JTMRFREV0GD176693 | 31 | 27261.27 | | | -27899.27 | -638.00 |
| N    24 | 16 | TOYOTA | HIGHLANDER | 5TDJKRFH2GS230940 | 30 | 35916.27 | | | -36694.27 | -778.00 |
| N160326 | 15 | TOYOTA | SIENNA | 5TDKK3DC1FS681932 | 30 | 30145.27 | | | -30804.27 | -659.00 |

CONFIDENTIAL                                    VOYNOW_019728
                                                VOYNOW_019728

```
01/?/2016 VOYNOW                          STAR TOYOTA OF BAYSIDE                                        0350
1.    :07                            (9) NEW CAR INVENTORY - (12/31/2015)                         PAGE   7
                                       ACCTS 2300 2320 2330 3300
```

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|---|---|
| N160329 | 16 | TOYOTA | 4RUNNER | JTEBU5JR7G5292326 | 30 | | 41810.27 | | -42718.27 | -908.00 |
| N160330 | 16 | TOYOTA | COROLLA | 2T1BURHE4GC561559 | 30 | | 18234.27 | | -18611.27 | -377.00 |
| N160331 | 16 | TOYOTA | COROLLA | 2T1BURHE5GC557388 | 30 | | 21553.27 | | -22014.27 | -461.00 |
| N160332 | 16 | TOYOTA | RAV4 | JTMJFREV7GJ052645 | 30 | | 33235.27 | | -34014.27 | -779.00 |
| N160333 | 16 | TOYOTA | CAMRY | 4T1BD1FK6GU184193 | 30 | | 29201.27 | | -29831.27 | -630.00 |
| N160337 | 16 | TOYOTA | COROLLA | 2T1BURHE2GC564640 | 27 | | 19500.27 | | -19914.27 | -414.00 |
| N160340A | 16 | TOYOTA | 4RUNNER | JTEBU5JR6GS290213 | 17 | | | | -34116.27 | -34116.27 |
| N160342 | 16 | TOYOTA | HIGHLANDER | 5TDDKRFH7GS232521 | 27 | | 40018.27 | | -41073.27 | -1055.00 |
| N160343 | 16 | TOYOTA | CAMRY | 4T1BF1FK6GU171843 | 27 | | 22661.27 | | -23152.27 | -491.00 |
| N160344 | 16 | TOYOTA | RAV4 | 2T3BFREV5GW417975 | 27 | | 25153.27 | | -25674.27 | -521.00 |
| N160347 | 16 | TOYOTA | COROLLA | 2T1BURHE3GC563819 | 27 | | 18234.27 | | -18611.27 | -377.00 |
| N160348 | 16 | TOYOTA | COROLLA | 2T1BURHE6GC562759 | 27 | | 18234.27 | | -18611.27 | -377.00 |
| N160349 | 16 | TOYOTA | HIGHLANDER | 5TDJKRPH7GS233218 | 27 | | | | -36694.27 | -36694.27 |
| N160350 | 16 | TOYOTA | RAV4 | JTMRFREV0GD177021 | 27 | | 27433.27 | | -28015.27 | -582.00 |
| N160351 | 16 | TOYOTA | RAV4 | JTMRJREV7GD001162 | 27 | | 29996.27 | | -30723.27 | -727.00 |
| N160352 | 16 | TOYOTA | RAV4 | 2T3BFREV3GW412158 | 27 | | 25153.27 | | -25674.27 | -521.00 |
| N160353 | 16 | TOYOTA | RAV4 | 2T3BFREV7GW416715 | 27 | | 25741.27 | | -26276.27 | -535.00 |
| N160354 | 16 | TOYOTA | RAV4 | 2T3BFREVXGW419592 | 24 | | 25153.27 | | -25674.27 | -521.00 |
| N160355 | 16 | TOYOTA | COROLLA | 2T1BURHE8GC568059 | 24 | | 18234.27 | | -18611.27 | -377.00 |
| N   56 | 16 | TOYOTA | RAV4 | 2T3BFREV6GW420271 | 24 | | 25153.27 | | -25674.27 | -521.00 |
| N  357 | 16 | TOYOTA | RAV4 | 2T3BFREV0GW420279 | 24 | | 25741.27 | | -26276.27 | -535.00 |
| N160359 | 16 | TOYOTA | HIGHLANDER | 5TDJKRFH0GS233691 | 24 | | | | -36694.27 | -36694.27 |
| N160361 | 16 | TOYOTA | AVALON | 4T1BK1EB3GU200968 | 24 | | 37749.27 | | -38584.27 | -835.00 |
| N160362 | 16 | TOYOTA | RAV4 | 2T3BFREVXGW421102 | 24 | | 25741.27 | | -26276.27 | -535.00 |
| N160363 | 16 | TOYOTA | 4RUNNER | JTEBU5JR4G5296866 | 23 | | 33920.27 | | -34708.27 | -788.00 |
| N160365 | 16 | TOYOTA | RAV4 | 2T3BFREV3GW419336 | 23 | | 25153.27 | | -25674.27 | -521.00 |
| N160366 | 16 | TOYOTA | CAMRY | 4T4BF1FK1GK540788 | 23 | | 22243.27 | | -22507.27 | -264.00 |
| N160367 | 16 | TOYOTA | RAV4 | 2T3BFREV6GW418570 | 23 | | 25153.27 | | -25674.27 | -521.00 |
| N160368 | 16 | TOYOTA | COROLLA | 2T1BPRHE3GC567327 | 23 | | 22401.27 | | -22941.27 | -540.00 |
| N160372X | 16 | TOYOTA | CAMRY | 4T1BF1FK4GU167269 | 23 | | 23166.27 | | -23166.27 | 0.00 |
| N160376 | 16 | TOYOTA | COROLLA | 2T1BURHE8GC569583 | 22 | | 18643.27 | | -19038.27 | -395.00 |
| N160377 | 16 | TOYOTA | AVALON | 4T1BK1EB7GU201699 | 22 | | 33192.27 | | -33925.27 | -733.00 |
| N160378 | 16 | TOYOTA | CAMRY | 4T1BF1FKXGU553856 | 22 | | 22661.27 | | -23152.27 | -491.00 |
| N160379 | 16 | TOYOTA | CAMRY | 4T1BF1FK9GU554061 | 22 | | 26040.27 | | -26606.27 | -566.00 |
| N160380 | 16 | TOYOTA | HIGHLANDER | 5TDJKRFH9GS233270 | 22 | | | | -37064.27 | -37064.27 |
| N160383 | 16 | TOYOTA | RAV4 | 2T3BFREV8GW420806 | 20 | | 25741.27 | | -26276.27 | -535.00 |
| N160385A | 16 | TOYOTA | HIGHLANDER | 5TDJKRFH5GS226736 | 16 | | 35699.27 | | -35699.27 | 0.00 |
| N160386 | 16 | TOYOTA | RAV4 | 2T3BFREV5GW420391 | 20 | | 25741.27 | | -26276.27 | -535.00 |
| N160387 | 16 | TOYOTA | COROLLA | 2T1BURHE9GC570662 | 20 | | 17811.27 | | -18172.27 | -361.00 |
| N160388 | 16 | TOYOTA | AVALON | 4T1BK1EB4GU200767 | 20 | | 37314.27 | | -38139.27 | -825.00 |
| N160389 | 16 | TOYOTA | RAV4 | JTMBFREV4GJ054731 | 20 | | 25153.27 | | -25674.27 | -521.00 |
| N160390 | 16 | TOYOTA | RAV4 | JTMBFREV9GJ054708 | 20 | | 25153.27 | | -25674.27 | -521.00 |
| N160391 | 16 | TOYOTA | RAV4 | JTMDFREV0GJ054704 | 20 | | 34240.27 | | -35194.27 | -954.00 |
| N160392 | 16 | TOYOTA | RAV4 | 2T3RFREV6GW422018 | 20 | | 29043.27 | | -29659.27 | -616.00 |
| N160393 | 16 | TOYOTA | RAV4 | 2T3BFREV9GW423469 | 20 | | 25153.27 | | -25674.27 | -521.00 |
| N   94 | 16 | TOYOTA | RAV4 | 2T3BFREVXGW423853 | 20 | | 25153.27 | | -25674.27 | -521.00 |
| N160395 | 16 | TOYOTA | CAMRY | 4T1BF1FK0GU553607 | 20 | | 27389.27 | | -27987.27 | -598.00 |

CONFIDENTIAL                                    VOYNOW_019729
                                                VOYNOW_019729

```
01/ /2016 VOYNOW                          STAR TOYOTA OF BAYSIDE                                    0350
1    :07                            (9) NEW CAR INVENTORY - (12/31/2015)                       PAGE   8
                                        ACCTS 2300 2320 2330 3300
```

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|---|---|
| N160397 | 16 | TOYOTA | CAMRY | 4T1BF1FK0GU553493 | 20 | | 22042.27 | | -22507.27 | -465.00 |
| N160398 | 16 | TOYOTA | AVALON | 4T1BK1EB1GU201181 | 20 | | 33192.27 | | -33925.27 | -733.00 |
| N160399 | 16 | TOYOTA | RAV4 | 2T3PFREV6GW422926 | 19 | | 25153.27 | | -25674.27 | -521.00 |
| N160400 | 16 | TOYOTA | 4RUNNER | JTEBU5JR2GS298230 | 20 | | 35861.27 | | -36641.27 | -780.00 |
| N160401 | 16 | TOYOTA | AVALON | 4T1BK1EB7GU201430 | 19 | | 33192.27 | | -33925.27 | -733.00 |
| N160402 | 16 | TOYOTA | COROLLA | 2T1BURHE3GC573086 | 20 | | 17811.27 | | -18172.27 | -361.00 |
| N160403 | 16 | TOYOTA | CAMRY | 4T4BF1FK2GR544011 | 19 | | 22282.27 | | -22753.27 | -471.00 |
| N160404 | 16 | TOYOTA | RAV4 | 2T3BFREV1GW423577 | 19 | | 25153.27 | | -25674.27 | -521.00 |
| N160405 | 16 | TOYOTA | RAV4 | 2T3BFREV2GW422549 | 19 | | 25153.27 | | -25674.27 | -521.00 |
| N160406 | 16 | TOYOTA | AVALON | 4T1BK1EB8GU202120 | 17 | | 32306.27 | | -33109.27 | -803.00 |
| N160407 | 16 | TOYOTA | CAMRY | 4T1BF1FK5GU554901 | 17 | | 22661.27 | | -23152.27 | -491.00 |
| N160408 | 16 | TOYOTA | PRIUS | JTDZN3EU3GJ046111 | 16 | | 28581.27 | | -29185.27 | -604.00 |
| N160409 | 16 | TOYOTA | RAV4 | 2T3DFREV3GW423671 | 16 | | 32299.27 | | -33095.27 | -796.00 |
| N160410 | 16 | TOYOTA | RAV4 | 2T3BFREV4GW424934 | 15 | | 25153.27 | | -25674.27 | -521.00 |
| N160411 | 16 | TOYOTA | COROLLA | 2T1BURHEXGC576129 | 15 | | 21286.27 | | -21805.27 | -519.00 |
| N160412 | 16 | TOYOTA | COROLLA | 2T1BURHE5GC573980 | 15 | | 19500.27 | | -19914.27 | -414.00 |
| N160413 | 16 | TOYOTA | COROLLA | 2T1BURHEXGC572100 | 15 | | 17811.27 | | -18172.27 | -361.00 |
| N160414 | 16 | TOYOTA | AVALON | 4T1BK1EB5GU202513 | 15 | | 33192.27 | | -33925.27 | -733.00 |
| N160415 | 16 | TOYOTA | PRIUS | JTDKDTB30G1115224 | 15 | | 19514.27 | | -19904.27 | -390.00 |
| N    16 | 16 | TOYOTA | AVALON | 4T1BK1EB2GU202615 | 15 | | 37749.27 | | -38584.27 | -835.00 |
| N_ 17 | 16 | TOYOTA | AVALON | 4T1BK1EB2GU202596 | 15 | | 33192.27 | | -33925.27 | -733.00 |
| N160418 | 16 | TOYOTA | RAV4 | 2T3BFREV3GW424309 | 15 | | 25153.27 | | -25674.27 | -521.00 |
| N160419 | 16 | TOYOTA | COROLLA | 2T1BURHE0GC575815 | 15 | | 21735.27 | | -22169.27 | -434.00 |
| N160420 | 16 | TOYOTA | COROLLA | 2T1BURHE5GC575258 | 15 | | 18643.27 | | -19038.27 | -395.00 |
| N160422 | 16 | TOYOTA | COROLLA | 2T1BURHE1GC576942 | 13 | | 18643.27 | | -19038.27 | -395.00 |
| N160424 | 16 | TOYOTA | COROLLA | 2T1BURHE1GC576035 | 13 | | 18643.27 | | -19038.27 | -395.00 |
| N160425 | 16 | TOYOTA | COROLLA | 2T1BURHE8GC577585 | 13 | | 20240.27 | | -20671.27 | -431.00 |
| N160426 | 16 | TOYOTA | COROLLA | 2T1BURHE6GC570120 | 13 | | 19343.27 | | -19745.27 | -402.00 |
| N160427 | 16 | TOYOTA | 4RUNNER | JTEBU5JR1GS297912 | 13 | | 33979.27 | | -34850.27 | -871.00 |
| N160428 | 16 | TOYOTA | CAMRY | 4T1BF1FK3GU556405 | 13 | | | | -22685.27 | -22685.27 |
| N160429 | 16 | TOYOTA | RAV4 | 2T3BFREV2GW424768 | 13 | | 25153.27 | | -25674.27 | -521.00 |
| N160431 | 16 | TOYOTA | TACOMA | 3TMGZ5AN3GM010461 | 9 | | 39176.27 | | -40423.27 | -1247.00 |
| N160432 | 16 | TOYOTA | RAV4 | 2T3BFREV9GW425818 | 9 | | 27261.27 | | -27899.27 | -638.00 |
| N160433 | 16 | TOYOTA | 4RUNNER | JTEBU5JR5GS298092 | 9 | | 33979.27 | | -34850.27 | -871.00 |
| N160436 | 16 | TOYOTA | RAV4 | 2T3BFREV5GW425543 | 9 | | 25153.27 | | -25674.27 | -521.00 |
| N160437 | 16 | TOYOTA | AVALON | 4T1BK1EB6GU203802 | 10 | | 30303.27 | | -30968.27 | -665.00 |
| N160439 | 16 | TOYOTA | RAV4 | JTMBFREV7GJ056991 | 9 | | 25736.27 | | -26273.27 | -537.00 |
| N160442 | 16 | TOYOTA | HIGHLANDER | 5TDJKRFH4GS239445 | 9 | | | | -37310.27 | -37310.27 |
| N160443 | 16 | TOYOTA | CAMRY | 4T4BF1FK6GR544982 | 9 | | | | -22753.27 | -22753.27 |
| N160444 | 16 | TOYOTA | RAV4 | 2T3RFREV5GW426416 | 9 | | 27261.27 | | -27899.27 | -638.00 |
| N160445 | 16 | TOYOTA | RAV4 | 2T3BFREV7GW426533 | 9 | | 25153.27 | | -25674.27 | -521.00 |
| N160446 | 16 | TOYOTA | HIGHLANDER | 5TDBKRFH7GS239685 | 9 | | 31441.27 | | -32121.27 | -680.00 |
| N160448 | 16 | TOYOTA | HIGHLANDER | 5TDJKRFH6GS239561 | 9 | | 36455.27 | | -37310.27 | -855.00 |
| N160449 | 16 | TOYOTA | RAV4 | JTMJFREV5GD180221 | 9 | | 30210.27 | | -30851.27 | -641.00 |
| N160450 | 16 | TOYOTA | CAMRY | 4T1BF1FK3GU177811 | 9 | | 22950.27 | | -23515.27 | -565.00 |
| N  1 | 16 | TOYOTA | CAMRY | 4T4BF1FK8GR545034 | 9 | | 22282.27 | | -22753.27 | -471.00 |
| N160452 | 16 | TOYOTA | CAMRY | 4T1BF1FK6GU557760 | 9 | | 27389.27 | | -27987.27 | -598.00 |

CONFIDENTIAL                                  VOYNOW_019730
                                              VOYNOW_019730

```
01/ /2016 VOYNOW                          STAR TOYOTA OF BAYSIDE                                        0350
1    :07                             (9) NEW CAR INVENTORY - (12/31/2015)                      PAGE    9
                                       ACCTS 2300 2320 2330 3300
```

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | TOTAL AMT |
|----------|----|------|---------|---------------|-------|-----------|-----------|-----------|-----------|-----------|
| N160453 | 16 | TOYOTA | RAV4 | 2T3BFREV3GW427534 | 9 | | 25153.27 | | -25674.27 | -521.00 |
| N160454 | 16 | TOYOTA | RAV4 | 2T3BFREV6GW427351 | 9 | | 25153.27 | | -25674.27 | -521.00 |
| N160455 | 16 | TOYOTA | RAV4 | 2T3BFREV7GW427468 | 9 | | 27261.27 | | -27899.27 | -638.00 |
| N160456 | 16 | TOYOTA | CAMRY | 4T1BF1FK3GU559546 | 8 | | | | -28353.27 | -28353.27 |
| N160457 | 16 | TOYOTA | HIGHLANDER | 5TDBKRFH3GS235066 | 8 | | 33560.27 | | -34350.27 | -790.00 |
| N160458 | 16 | TOYOTA | RAV4 | 2T3BFREV9GW427716 | 8 | | 25153.27 | | -25674.27 | -521.00 |
| N160460 | 16 | TOYOTA | HIGHLANDER | 5TDJKRFHXGS236646 | 5 | | 37266.27 | | -38288.27 | -1022.00 |
| N160461 | 16 | TOYOTA | HIGHLANDER | 5TDJKRFH6GS235431 | 5 | | | | -37064.27 | -37064.27 |
| N160462 | 16 | TOYOTA | RAV4 | 2T3RFREV1GW427871 | 8 | | 26981.27 | | -27550.27 | -569.00 |
| N160463 | 16 | TOYOTA | HIGHLANDER | 5TDBKRFH0GS240094 | 8 | | 31097.27 | | -31769.27 | -672.00 |
| N160464 | 16 | TOYOTA | COROLLA | 2T1BURHE5GC578967 | 8 | | | | -20671.27 | -20671.27 |
| N160465 | 16 | TOYOTA | HIGHLANDER | 5TDJKRFH3GS239162 | 5 | | | | -37310.27 | -37310.27 |
| N160465A | 16 | TOYOTA | RAV4 | 2T3DFREV4GW417567 | 0 | | 31607.27 | | | 31607.27 |
| N160466 | 16 | TOYOTA | RAV4 | 2T3RFREV6GW428126 | 5 | | 26981.27 | | -27550.27 | -569.00 |
| N160467 | 16 | TOYOTA | HIGHLANDER | 5TDJKRFH1GS235157 | 5 | | | | -37046.27 | -37046.27 |
| N160468 | 16 | TOYOTA | HIGHLANDER | 5TDDKRFHXGS236238 | 5 | | | | -42855.27 | -42855.27 |
| N160469 | 16 | TOYOTA | RAV4 | 2T3RFREV8GW428628 | 3 | | 29043.27 | | -29659.27 | -616.00 |
| N160470 | 16 | TOYOTA | COROLLA | 2T1BURHE1GC582594 | 3 | | 18214.27 | | -18587.27 | -373.00 |
| N160471 | 16 | TOYOTA | HIGHLANDER | 5TDJKRFHXGS234797 | 3 | | | | -37064.27 | -37064.27 |
| N    72 | 16 | TOYOTA | HIGHLANDER | 5TDJKRFH7GS237818 | 3 | | 36215.27 | | -37064.27 | -849.00 |
| N.  73 | 16 | TOYOTA | RAV4 | 2T3BFREV4GW428482 | 3 | | 25153.27 | | -25674.27 | -521.00 |
| N160474 | 16 | TOYOTA | TUNDRA | 5TFUM5F16GX065701 | 3 | | 31190.27 | | -31896.27 | -706.00 |
| N160475 | 16 | TOYOTA | 4RUNNER | JTEBU5JR9G5298242 | 3 | | 33406.27 | | -34133.27 | -727.00 |
| N160476 | 16 | TOYOTA | 4RUNNER | JTEBU5JR3G5299578 | 3 | | 38028.27 | | -38857.27 | -829.00 |
| N160477X | 16 | TOYOTA | RAV4 | JTMDFREV8GD179786 | 2 | | 32975.27 | | | 32975.27 |
| N160478X | 16 | TOYOTA | CAMRY | 4T1BD1FK4GU184725 | 2 | | 25596.27 | | | 25596.27 |
| N160479X | 16 | TOYOTA | RAV4 | 2T3DFREV0GW420579 | 2 | | 32987.27 | | | 32987.27 |
| N160481 | 16 | TOYOTA | 4RUNNER | JTEBU5JR8G5302264 | 1 | | | | -37749.27 | -37749.27 |
| SN1503 | 15 | TOYOTA | SCION tC | JTKJF5C73F3096795 | 475 | | 21335.00 | | -17594.87 | 3740.13 |
| SN1507 | 15 | TOYOTA | SCION FRS | JF1ZNAA11F8705055 | 419 | | 26825.60 | | -24116.04 | 2709.56 |
| SN1515 | 15 | TOYOTA | SCION tC | JTKJF5C74FJ006579 | 282 | | 20835.84 | | -20805.84 | 30.00 |
| SN1523 | 15 | TOYOTA | SCION FRS | JF1ZNAA13F8711746 | 173 | | 26216.03 | | -26186.03 | 30.00 |
| SN1606 | 16 | TOYOTA | SCION IM | JTNKARJE0GJ500311 | 97 | | 18887.03 | | -18857.03 | 30.00 |
| SN1609A | 16 | TOYOTA | SCION IM | JTNKARJE8GJ505157 | 13 | | 19072.03 | | | 19072.03 |
| SN1612 | 16 | TOYOTA | SCION tC | JTKJF5C7XGJ018088 | 39 | | 25009.27 | | -24979.27 | 30.00 |
| SN1614 | 16 | TOYOTA | SCION IA | 3MYDLBZV0GY109112 | 54 | | 16785.00 | | -16755.00 | 30.00 |
| SN1615 | 16 | TOYOTA | SCION IM | JTNKARJE1GJ512595 | 9 | | 19507.27 | | -19477.27 | 30.00 |
| SN1616 | 16 | TOYOTA | SCION FRS | JF1ZNAA1X98704990 | 9 | | 26016.27 | | -25986.27 | 30.00 |

```
*TOTALS*                                          9348951.44          -11186599.0  -1837647.64
                                                                                8

414 records listed.
```

CONFIDENTIAL

VOYNOW_019731
VOYNOW_019731

```
0  /  /2016 VOYNOW                          STAR TOYOTA OF BAYSIDE                                    0350
1     :07                            (11) USED CAR INVENTORY - (12/31/2015)                      PAGE   1
                                     ACCTS 2400 2407 3310 2405 3315
```

| STOCK NO | YR | MAKE | CARLINE | SERIAL | INSTK | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | COL#5 AMT | TOTAL AMT |
|----------|----|------|---------|--------|-------|-----------|-----------|-----------|-----------|-----------|-----------|
| 9211 | 94 | DODGE TRUCK | RAM VAN | K176780 | 5545 | | | | 9161.65 | | 9161.65 |
| 18719T | 98 | FORD TRUCK | EXPLORER | ZB93350 | 1556 | | | | 500.00 | | 500.00 |
| 18942T | 02 | NISSAN | ALTIMA | C119720 | 1473 | | | | 1880.33 | | 1880.33 |
| 19214T | 97 | DODGE | CARAVAN | R167276 | 1373 | | | | 500.00 | | 500.00 |
| 19975T | 07 | TOYOTA | CAMRY SOLARA | U110125 | 1064 | 9809.56 | | | | | 9809.56 |
| 20406T | 96 | JAGUAR | XJ SERIES SEDAN | C776564 | 887 | | | | 3748.93 | | 3748.93 |
| 20511T | 05 | LAND ROVER | FREELANDER | A475830 | 852 | | | | 3005.75 | | 3005.75 |
| 20522T | 95 | TOYOTA | CAMRY LE | U527091 | 845 | 500.00 | | | | | 500.00 |
| 20668T | 01 | NISSAN | ALTIMA | C148425 | 791 | | | | 200.00 | | 200.00 |
| 20828T | 02 | SUBARU | LEGACY | 7660373 | 726 | | | | 700.00 | | 700.00 |
| 20849T | 97 | NISSAN | MAXIMA | M532314 | 717 | | | | 100.00 | | 100.00 |
| 20952T | 12 | LEXUS | GX 460 | 5047313 | 673 | | | | 42667.29 | | 42667.29 |
| 21031T | 05 | TOYOTA | PRIUS | 3114485 | 645 | 2500.00 | | | | | 2500.00 |
| 21103T | 99 | BUICK | LESABRE | H453148 | 621 | | | | 100.00 | | 100.00 |
| 21162T | 13 | TOYOTA | AVALON HYBRID | U002637 | 611 | | 33316.31 | | | | 33316.31 |
| 21203T | 04 | CHRYSLER | 300M | H697764 | 600 | | | | 2805.00 | | 2805.00 |
| 21212T | 08 | CHRYSLER | TOWN & COUNTRY | R122981 | 597 | | | | 11740.04 | | 11740.04 |
| 21223 | 06 | LINCOLN | TOWN CAR | Y623900 | 576 | | | | 500.00 | | 500.00 |
| 21230T | 08 | CHRYSLER | TOWN & COUNTRY | R123206 | 590 | | | | 12899.86 | | 12899.86 |
| 2   T | 00 | TOYOTA | CAMRY SOLARA | C407931 | 565 | 275.00 | | | | | 275.00 |
| 21  3T | 02 | TOYOTA | CAMRY | U522317 | 541 | 1500.00 | | | | | 1500.00 |
| 21403 | 10 | TOYOTA TRUCK | HIGHLANDER | 2166836 | 686 | | 28507.75 | | | | 28507.75 |
| 21416T | 10 | TOYOTA | RAV4 | W042986 | 537 | 6238.41 | | | | | 6238.41 |
| 21452T | 03 | MERCEDES-BENZ | E-CLASS | X110640 | 523 | | | | 9674.28 | | 9674.28 |
| 21519 | 09 | TOYOTA | CAMRY | U835209 | 500 | | 14995.32 | | | | 14995.32 |
| 21562T | 13 | TOYOTA | AVALON HYBRID | U007390 | 488 | | 32476.73 | | | | 32476.73 |
| 21573T | 12 | TOYOTA TRUCK | SEQUOIA | S057847 | 483 | | 48058.45 | | | | 48058.45 |
| 21634T | 06 | FORD TRUCK | ECONO CARGO VAN | HA34353 | 464 | | | | 5058.14 | | 5058.14 |
| 21641T | 07 | HONDA | ODYSSEY | B453157 | 462 | | | | 13055.65 | | 13055.65 |
| 21681T | 13 | TOYOTA | AVALON HYBRID | U009362 | 444 | | | | 24409.21 | | 24409.21 |
| 21750T | 02 | TOYOTA | CELICA | 0122137 | 425 | 1000.00 | | | | | 1000.00 |
| 21806T | 05 | CHRYSLER | PACIFICA | R603014 | 407 | | | | 3305.00 | | 3305.00 |
| 21827T | 10 | HONDA | ODYSSEY | B107767 | 397 | | | | 9305.00 | | 9305.00 |
| 21899T | 04 | TOYOTA | HIGHLANDER | 0001533 | 369 | 3000.00 | | | | | 3000.00 |
| 21948T | 05 | FORD TRUCK | ESCAPE | KC51108 | 355 | | | | 4000.00 | | 4000.00 |
| 21965T | 06 | GMC | ENVOY | 2259942 | 348 | | | | 4000.00 | | 4000.00 |
| 22039T | 12 | TOYOTA TRUCK | HIGHLANDER | S137321 | 309 | | | | 25650.91 | | 25650.91 |
| 22108T | 09 | TOYOTA | CAMRY | U287481 | 283 | 10949.60 | | | | | 10949.60 |
| 22146T | 12 | HONDA | ODYSSEY | B002861 | 271 | | | | 18505.00 | | 18505.00 |
| 22216T | 10 | CHRYSLER | TOWN & COUNTRY | R193733 | 248 | | | | 10380.00 | | 10380.00 |
| 22235T | 06 | TOYOTA | PRIUS | 7526559 | 245 | 3737.24 | | | | | 3737.24 |
| 22242T | 02 | TOYOTA | HIGHLANDER | 0053296 | 243 | 1000.00 | | | | | 1000.00 |
| 22272T | 10 | HONDA | CIVIC SDN | H325926 | 232 | 8647.91 | | | | | 8647.91 |
| 22325T | 02 | TOYOTA | COROLLA | C535877 | 213 | 1000.00 | | | | | 1000.00 |
| 22   T | 12 | TOYOTA TRUCK | HIGHLANDER | S168796 | 213 | | 25250.37 | | | | 25250.37 |
| 2    | 10 | FORD | FUSION | R287218 | 213 | | | | 10153.25 | | 10153.25 |
| 22331T | 08 | BMW | 3-SERIES | KX90694 | 212 | | | | 9620.00 | | 9620.00 |

CONFIDENTIAL

VOYNOW_019732
VOYNOW_019732

01/??/2016 VOYNOW
1    :07

STAR TOYCTA OF BAYSIDE
(11) USED CAR INVENTORY - (12/31/2015)
ACCTS 2400 2407 3310 2405 3315

| STOCK NO | YR | MAKE | CARLINE | SERIAL | INSTK | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | COL#5 AMT | TOTAL AMT |
|----------|----|------|---------|--------|-------|-----------|-----------|-----------|-----------|-----------|-----------|
| 22338T | 13 | TOYOTA TRUCK | RAV4 | W057991 | 211 | | 25572.00 | | | | 25572.00 |
| 22343T | 03 | TOYOTA TRUCK | SIENNA | U550644 | 209 | 2650.00 | | | | | 2650.00 |
| 22359T | 07 | TOYOTA | CAMRY HYBRID | U004396 | 201 | 6805.00 | | | | | 6805.00 |
| 22369T | 08 | NISSAN TRUCK | ROGUE | W141755 | 187 | | | | 6880.00 | | 6880.00 |
| 22382T | 06 | MAZDA | MAZDA5 | 0128518 | 195 | | | | 2653.68 | | 2653.68 |
| 22383T | 07 | TOYOTA | CAMRY | U588115 | 195 | 11333.15 | | | | | 11333.15 |
| 22396 | 12 | TOYOTA | COROLLA LE | C859919 | 190 | | 11181.00 | | | | 11181.00 |
| 22403T | 11 | TOYOTA | SIENNA | S114975 | 188 | | 9205.00 | | | | 9205.00 |
| 22409 | 12 | LEXUS | IS 250C | 2523692 | 185 | | | | 32456.59 | | 32456.59 |
| 22411T | 12 | HONDA | CIVIC SDN | E372656 | 185 | | | | 15080.00 | | 15080.00 |
| 22425T | 04 | TOYOTA | COROLLA | C244482 | 181 | 2500.00 | | | | | 2500.00 |
| 22428T | 04 | HONDA | ACCORD SDN | A092748 | 178 | | | | 4928.00 | | 4928.00 |
| 22432 | 12 | TOYOTA | CAMRY SE | U094854 | 177 | | 16623.88 | | | | 16623.88 |
| 22434 | 12 | TOYOTA | CAMRY LE | R221002 | 177 | | 15807.57 | | | | 15807.57 |
| 22441T | 13 | FORD | FUSION | R335500 | 176 | | | | 16175.41 | | 16175.41 |
| 22443T | 01 | JEEP | GRAND CHEROKEE | C720773 | 176 | | | | 1500.00 | | 1500.00 |
| 22461T | 01 | TOYOTA TRUCK | SIENNA | U411238 | 171 | 2344.18 | | | | | 2344.18 |
| 22467T | 04 | FORD TRUCK | ESCAPE | KA86529 | 169 | | | | 3737.09 | | 3737.09 |
| 22470T | 06 | TOYOTA TRUCK | SIENNA | S418718 | 169 | 3900.00 | | | | | 3900.00 |
| 2??T | 11 | HONDA | CR-V | L013359 | 159 | | 17180.00 | | | | 17180.00 |
| 22??T | 02 | NISSAN | XTERRA | C534105 | 159 | | | | 2000.00 | | 2000.00 |
| 22513T | 03 | CHEVROLET | IMPALA | 9259475 | 155 | | | | 500.00 | | 500.00 |
| 22517T | 03 | BMW | X5 | LV92301 | 153 | | | | 2500.00 | | 2500.00 |
| 22530T | 12 | VOLKSWAGEN | GOLF | W310854 | 149 | | | | 16380.00 | | 16380.00 |
| 22540 | 12 | TOYOTA | CAMRY SE | R218933 | 148 | | 15049.89 | | | | 15049.89 |
| 22550T | 13 | TOYOTA | COROLLA LE | C014860 | 146 | | 12760.54 | | | | 12760.54 |
| 22553T | 12 | TOYOTA TRUCK | HIGHLANDER | S102271 | 145 | | 25327.63 | | | | 25327.63 |
| 22565T | 04 | HONDA | CR-V | U237877 | 141 | | | | 4880.00 | | 4880.00 |
| 22573T | 07 | VOLKSWAGEN | JETTA SEDAN | M075104 | 139 | | | | 3500.00 | | 3500.00 |
| 22577T | 11 | TOYOTA | CAMRY HYBRID | U135794 | 138 | | 8672.97 | | | | 8672.97 |
| 22581T | 03 | JAGUAR | S-TYPE | FM45813 | 136 | | | | 900.00 | | 900.00 |
| 22597T | 14 | TOYOTA TRUCK | SIENNA | S485943 | 132 | | 19782.81 | | | | 19782.81 |
| 22602T | 06 | LEXUS | GX 470 | 0111111 | 129 | | | | 13355.00 | | 13355.00 |
| 22605T | 08 | HONDA | ACCORD SDN | A067058 | 128 | 10825.00 | | | | | 10825.00 |
| 22606T | 08 | TOYOTA TRUCK | 4RUNNER SR5 SPT | 0130766 | 128 | 13001.12 | | | | | 13001.12 |
| 22607T | 02 | TOYOTA TRUCK | SEQUOIA | S096153 | 127 | 7334.70 | | | | | 7334.70 |
| 22613T | 04 | TOYOTA | CAMRY | U904420 | 126 | 3125.00 | | | | | 3125.00 |
| 22621T | 14 | TOYOTA TRUCK | VENZA | U102809 | 124 | | 24240.00 | | | | 24240.00 |
| 22623T | 13 | TOYOTA TRUCK | HIGHLANDER | S204720 | 122 | | 27305.00 | | | | 27305.00 |
| 22633T | 06 | NISSAN TRUCK | XTERRA | C542447 | 121 | | | | 9225.17 | | 9225.17 |
| 22635T | 86 | NISSAN | U2S | C395058 | 120 | | | | 575.00 | | 575.00 |
| 22636T | 10 | HONDA | ACCORD SDN | A083493 | 119 | | | | 10805.00 | | 10805.00 |
| 22642T | 01 | TOYOTA | AVALON | U118147 | 117 | 1475.00 | | | | | 1475.00 |
| 22644T | 12 | TOYOTA TRUCK | RAV4 | W092074 | 117 | | 22077.90 | | | | 22077.90 |
| 22???T | 05 | TOYOTA TRUCK | SIENNA | S243552 | 117 | 3000.00 | | | | | 3000.00 |
| 2.?? | 08 | TOYOTA TRUCK | HIGHLANDER | 2031765 | 106 | 14339.72 | | | | | 14339.72 |
| 22674T | 12 | TOYOTA TRUCK | HIGHLANDER | S132418 | 106 | | 26954.38 | | | | 26954.38 |

CONFIDENTIAL

VOYNOW_019733
VOYNOW_019733

```
0' '?/2016 VOYNOW                        STAR TOYOTA OF BAYSIDE                                    0350
1    :07                           (11) USED CAR INVENTORY - (12/31/2015)                  PAGE    3
                                     ACCTS 2400 2407 3310 2405 3315
```

| STOCK NO | YR | MAKE | CARLINE | SERIAL | INSTK | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | COL#5 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22675T | 13 | TOYOTA | CAMRY | U232730 | 106 | | 18795.00 | | | | 18795.00 |
| 22676T | 95 | CHEVROLET TRUCK | TAHOE | J393964 | 104 | | | | 1000.00 | | 1000.00 |
| 22689T | 07 | HONDA | CIVIC SI | H708154 | 76 | | | | 5942.71 | | 5942.71 |
| 22695T | 03 | MITSUBISHI | OUTLANDER | U049257 | 75 | | | | 500.00 | | 500.00 |
| 22703T | 12 | TOYOTA TRUCK | VENZA | U032568 | 96 | | 20545.48 | | | | 20545.48 |
| 22704T | 09 | TOYOTA | CAMRY SE | R127794 | 94 | | 12765.56 | | | | 12765.56 |
| 22707T | 13 | MAZDA | MAZDA3 | 1749884 | 94 | | | | 14470.00 | | 14470.00 |
| 22710T | 07 | TOYOTA | CAMRY | U589781 | 75 | 5408.22 | | | | | 5408.22 |
| 22711T | 10 | TOYOTA | COROLLA LE | Z343901 | 93 | 10691.37 | | | | | 10691.37 |
| 22716T | 13 | TOYOTA TRUCK | SIENNA | S051877 | 89 | | 23305.00 | | | | 23305.00 |
| 22718T | 01 | NISSAN TRUCK | PATHFINDER | W518802 | 89 | | | | 1795.00 | | 1795.00 |
| 22724T | 13 | TOYOTA | CAMRY XLE | R318151 | 89 | | 17075.74 | | | | 17075.74 |
| 22725T | 13 | NISSAN | ALTIMA | N527322 | 89 | 12210.51 | | | | | 12210.51 |
| 22726T | 00 | TOYOTA | CAMRY | U994975 | 87 | 1800.52 | | | | | 1800.52 |
| 22727T | 04 | LEXUS | RX 330 | C013213 | 87 | | | | 8605.00 | | 8605.00 |
| 22731T | 13 | TOYOTA | COROLLA S | C004537 | 86 | | 13380.00 | | | | 13380.00 |
| 22734T | 07 | HONDA | ACCORD SDN | A204517 | 85 | | | | 6280.00 | | 6280.00 |
| 22747T | 13 | HONDA | CIVIC CPE | H508504 | 80 | | | | 11283.81 | | 11283.81 |
| 22752T | 12 | TOYOTA TRUCK | HIGHLANDER | S129663 | 78 | | 24027.30 | | | | 24027.30 |
| 2    T | 00 | NISSAN | QUEST | D800808 | 75 | | | | 500.00 | | 500.00 |
| 22_ _T | 04 | HONDA | ODYSSEY | B055338 | 75 | | | | 3100.00 | | 3100.00 |
| 22761T | 03 | DODGE | INTREPID | H501770 | 75 | | | | 900.00 | | 900.00 |
| 22762T | 10 | HYUNDAI | SANTA FE | H345864 | 75 | | | | 8198.71 | | 8198.71 |
| 22763T | 13 | TOYOTA TRUCK | HIGHLANDER | S196374 | 73 | | 23230.00 | | | | 23230.00 |
| 22766T | 04 | CHEVROLET | MALIBU MAXX | F245277 | 73 | | | | 1500.00 | | 1500.00 |
| 22767T | 00 | NISSAN | QUEST | D820551 | 73 | | | | 500.00 | | 500.00 |
| 22768T | 02 | CHEVROLET | MALIBU | M590107 | 72 | | | | 500.00 | | 500.00 |
| 22779T | 08 | TOYOTA | CAMRY | U250939 | 66 | 7000.00 | | | | | 7000.00 |
| 22785T | 08 | ACURA | MDX | H509248 | 58 | | | | 14962.11 | | 14962.11 |
| 22790 | 13 | TOYOTA TRUCK | VENZA | U073910 | 63 | | 18929.11 | | | | 18929.11 |
| 22792 | 13 | TOYOTA | COROLLA | C042330 | 63 | | 9735.00 | | | | 9735.00 |
| 22793 | 16 | TOYOTA | COROLLA | C512916 | 63 | | 19440.00 | | | | 19440.00 |
| 22798T | 04 | INFINITI | G35 SEDAN | M708182 | 61 | | | | 5920.00 | | 5920.00 |
| 22812T | 13 | HONDA | CR-V | L051364 | 58 | | | | 19455.00 | | 19455.00 |
| 22821T | 12 | TOYOTA TRUCK | RAV4 | W262061 | 55 | | 18565.56 | | | | 18565.56 |
| 22822T | 13 | TOYOTA TRUCK | HIGHLANDER | S194245 | 54 | | 26179.70 | | | | 26179.70 |
| 22824T | 06 | BMW | 7-SERIES | DT62921 | 54 | 7305.00 | | | | | 7305.00 |
| 22825T | 12 | CHRYSLER | 300 | H314048 | 43 | | | | 18450.00 | | 18450.00 |
| 22826T | 03 | INFINITI | FX45 | X404708 | 54 | | | | 7363.00 | | 7363.00 |
| 22827T | 07 | TOYOTA TRUCK | SIENNA | S014787 | 54 | 4605.00 | | | | | 4605.00 |
| 22829 | 13 | TOYOTA TRUCK | SIENNA | S055171 | 44 | | 22447.00 | | | | 22447.00 |
| 22836 | 12 | TOYOTA | CAMRY | R253196 | 50 | | 13638.96 | | | | 13638.96 |
| 22840T | 12 | TOYOTA TRUCK | HIGHLANDER | S130582 | 50 | | 23735.34 | | | | 23735.34 |
| 22842T | 07 | LEXUS | RX 350 | C007691 | 49 | | | | 10805.00 | | 10805.00 |
| 22_ _T | 11 | TOYOTA | COROLLA | C542112 | 48 | | 11880.00 | | | | 11880.00 |
| 2. _ | 14 | TOYOTA | TC | 3071436 | 48 | | 15058.04 | | | | 15058.04 |
| 22846T | 98 | INFINITI | I30 | T621687 | 48 | | | | 500.00 | | 500.00 |

CONFIDENTIAL

VOYNOW_019734
VOYNOW_019734

```
0' '/2016 VOYNOW                        STAR TOYOTA OF BAYSIDE                                    0350
1    :07                          (11) USED CAR INVENTORY - (12/31/2015)                   PAGE   4
                                   ACCTS 2400 2407 3310 2405 3315
```

| STOCK NO | YR | MAKE | CARLINE | SERIAL | INSTK | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | COL#5 AMT | TOTAL AMT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 22849T | 13 | TOYOTA TRUCK | SIENNA | S343009 | 47 | | 22182.04 | | | | 22182.04 |
| 22856T | 99 | MITSUBISHI | GALANT | E152935 | 45 | | | | 150.00 | | 150.00 |
| 22859T | 15 | NISSAN | 370Z | M442068 | 44 | | | | 30805.00 | | 30805.00 |
| 22860T | 03 | TOYOTA | CAMRY | U193711 | 44 | 500.00 | | | | | 500.00 |
| 22861T | 12 | JEEP | LIBERTY | W211546 | 43 | | | | 17380.00 | | 17380.00 |
| 22862T | 00 | TOYOTA | COROLLA | C297610 | 43 | 975.00 | | | | | 975.00 |
| 22863 | 12 | TOYOTA | CAMRY | U158096 | 42 | | 15135.00 | | | | 15135.00 |
| 22864 | 12 | TOYOTA | CAMRY | R219518 | 42 | | 13335.00 | | | | 13335.00 |
| 22871T | 06 | BMW | 5-SERIES | CU20904 | 38 | 3800.00 | | | | | 3800.00 |
| 22873 | 14 | SUBARU | FORESTER | H537753 | 36 | | | | 26360.83 | | 26360.83 |
| 22874T | 95 | TOYOTA | CAMRY | U068759 | 37 | 500.00 | | | | | 500.00 |
| 22875T | 06 | BMW | 5-SERIES | CS37820 | 37 | | | | 9057.17 | | 9057.17 |
| 22877T | 12 | TOYOTA TRUCK | RAV4 | W252449 | 37 | | 18914.81 | | | | 18914.81 |
| 22878T | 13 | TOYOTA | TC | 3065737 | 37 | | 12880.00 | | | | 12880.00 |
| 22880T | 05 | TOYOTA | SIENNA | S031449 | 36 | 2500.00 | | | | | 2500.00 |
| 22881T | 07 | HONDA | CIVIC SDN | L052706 | 34 | | | | 4275.00 | | 4275.00 |
| 22883T | 12 | HYUNDAI | TUCSON | U435590 | 34 | | | | 14840.00 | | 14840.00 |
| 22885T | 07 | MINI | COOPER HARDTOP | TL83491 | 33 | | | | 5473.00 | | 5473.00 |
| 22887T | 13 | TOYOTA TRUCK | SIENNA | S055825 | 31 | | 20314.30 | | | | 20314.30 |
| 2    T | 03 | MITSUBISHI | OUTLANDER | U080516 | 31 | | | | 400.00 | | 400.00 |
| 2. .T | 08 | NISSAN TRUCK | QUEST | N106214 | 31 | | | | 5305.00 | | 5305.00 |
| 22893T | 08 | TOYOTA TRUCK | FJ CRUISER | K054655 | 30 | 13384.75 | | | | | 13384.75 |
| 22899T | 00 | MITSUBISHI | ECLIPSE | E037983 | 28 | | | | 200.00 | | 200.00 |
| 22901T | 04 | TOYOTA | CAMRY | U890326 | 27 | 2763.15 | | | | | 2763.15 |
| 22904T | 03 | HONDA | ODYSSEY | B004648 | 26 | | | | 200.00 | | 200.00 |
| 22905T | 01 | SATURN | SL | Z335565 | 26 | | | | 500.00 | | 500.00 |
| 22906T | 05 | NISSAN TRUCK | MURANO | W413117 | 26 | | | | 6375.49 | | 6375.49 |
| 22908T | 06 | TOYOTA | CAMRY | U712108 | 24 | 2575.00 | | | | | 2575.00 |
| 22909T | 07 | TOYOTA TRUCK | SIENNA | S054780 | 24 | 4000.00 | | | | | 4000.00 |
| 22910T | 98 | TOYOTA | COROLLA | C069432 | 24 | 100.00 | | | | | 100.00 |
| 22911T | 11 | TOYOTA | COROLLA | C741562 | 24 | | 9788.44 | | | | 9788.44 |
| 22913T | 04 | TOYOTA TRUCK | RAV4 | 0002943 | 23 | 3816.01 | | | | | 3816.01 |
| 22914T | 10 | TOYOTA TRUCK | VENZA | U025491 | 23 | | 14049.36 | | | | 14049.36 |
| 22915T | 13 | TOYOTA TRUCK | TACOMA | M119859 | 22 | | 20638.51 | | | | 20638.51 |
| 22918T | 11 | TOYOTA TRUCK | VENZA | U048195 | 22 | | 19039.62 | | | | 19039.62 |
| 22921T | 08 | TOYOTA TRUCK | SIENNA | S156978 | 21 | 9805.00 | | | | | 9805.00 |
| 22922T | 01 | JEEP | GR CHEROKEE | C681802 | 19 | | | | 1500.00 | | 1500.00 |
| 22924T | 13 | TOYOTA | CAMRY | U648717 | 19 | | 12403.61 | | | | 12403.61 |
| 22926T | 12 | TOYOTA | CAMRY | R258959 | 19 | | 12895.43 | | | | 12895.43 |
| 22927T | 08 | TOYOTA TRUCK | SIENNA | S153280 | 19 | 3000.00 | | | | | 3000.00 |
| 22928 | 12 | TOYOTA TRUCK | RAV4 | W254663 | 17 | | 14999.92 | | | | 14999.92 |
| 22929T | 07 | TOYOTA TRUCK | RAV4 | 6027657 | 17 | 5305.00 | | | | | 5305.00 |
| 22931T | 12 | TOYOTA | CAMRY | R167883 | 17 | 9405.14 | | | | | 9405.14 |
| 22932T | 15 | NISSAN | VERSA | L891044 | 5 | | | | 12105.00 | | 12105.00 |
| 22933 | 13 | TOYOTA TRUCK | SIENNA | S281391 | 15 | | 16032.00 | | | | 16032.00 |
| 2 : | 14 | TOYOTA | COROLLA | C067600 | 15 | | 12435.00 | | | | 12435.00 |
| 22935T | 05 | HONDA | ACCORD SDN | A176588 | 15 | | | | 500.00 | | 500.00 |

CONFIDENTIAL

VOYNOW_019735
VOYNOW_019735

STAR TOYOTA OF BAYSIDE
(11) USED CAR INVENTORY - (12/31/2015)
ACCTS 2400 2407 3310 2405 3315

| STOCK NO | YR | MAKE | CARLINE | SERIAL | INSTK | COL#1 AMT | COL#2 AMT | COL#3 AMT | COL#4 AMT | COL#5 AMT | TOTAL AMT |
|----------|----|------|---------|--------|-------|-----------|-----------|-----------|-----------|-----------|-----------|
| 22936T | 13 | TOYOTA | CAMRY | U208076 | 14 | | 11305.00 | | | | 11305.00 |
| 22937T | 99 | MITSUBISHI | GALANT | E066516 | 14 | | | | 500.00 | | 500.00 |
| 22938T | 07 | TOYOTA | CAMRY | U037170 | 13 | 5500.00 | | | | | 5500.00 |
| 22940T | 04 | TOYOTA | CAMRY | U833307 | 12 | 3000.00 | | | | | 3000.00 |
| 22942T | 06 | TOYOTA TRUCK | SIENNA | S416747 | 12 | 1500.00 | | | | | 1500.00 |
| 22943T | 14 | TOYOTA | CAMRY | U838203 | 10 | | 14598.00 | | | | 14598.00 |
| 22944T | 13 | TOYOTA TRUCK | HIGHLANDER | S190052 | 10 | | 25570.99 | | | | 25570.99 |
| 22946T | 12 | NISSAN | VERSA | K273465 | 10 | | | | 7659.51 | | 7659.51 |
| 22948T | 09 | TOYOTA TRUCK | SIENNA | S281464 | 10 | 7955.00 | | | | | 7955.00 |
| 22949T | 12 | TOYOTA TRUCK | SIENNA | S243994 | 10 | | 11841.78 | | | | 11841.78 |
| 22952T | 14 | ACURA | TL | A001264 | 9 | | | | 24805.00 | | 24805.00 |
| 22953T | 09 | TOYOTA | COROLLA | J027869 | 8 | 3000.00 | | | | | 3000.00 |
| 22954T | 97 | NISSAN TRUCK | PATHFINDER | W115408 | 8 | | | | 375.00 | | 375.00 |
| 22955T | 03 | TOYOTA | COROLLA | C163335 | 8 | 1500.00 | | | | | 1500.00 |
| 22956T | 10 | HONDA | ACCORD SDN | A136849 | 8 | | | | 6305.00 | | 6305.00 |
| 22957T | 06 | TOYOTA TRUCK | SIENNA | S546877 | 8 | 4000.00 | | | | | 4000.00 |
| 22959T | 08 | TOYOTA | PRIUS | 3348298 | 8 | 2500.00 | | | | | 2500.00 |
| 22962T | 10 | TOYOTA TRUCK | RAV4 | W040195 | 5 | | 9805.00 | | | | 9805.00 |
| 22963T | 00 | NISSAN | ALTIMA | C234594 | 3 | | | | 200.00 | | 200.00 |
| 2'  T | 12 | TOYOTA TRUCK | HIGHLANDER | S117097 | 3 | | 23384.48 | | | | 23384.48 |
| 22..5T | 00 | TOYOTA | RAV4 | 7166743 | 3 | 500.00 | | | | | 500.00 |
| 22966T | 11 | HONDA | ODYSSEY | B095397 | 3 | | | | 16460.94 | | 16460.94 |
| 22967T | 08 | TOYOTA TRUCK | SIENNA | S166475 | 3 | 4000.00 | | | | | 4000.00 |
| 22968T | 11 | TOYOTA TRUCK | SIENNA | S124146 | 2 | 4000.00 | | | | | 4000.00 |
| 22969T | 05 | TOYOTA | PRIUS | 7036073 | 1 | 2500.00 | | | | | 2500.00 |
| 22970T | 08 | TOYOTA TRUCK | TACOMA | Z556355 | 1 | 17805.00 | | | | | 17805.00 |
| 22971T | 11 | FORD | CROWN VICTORIA | X112720 | 1 | | | | 3000.00 | | 3000.00 |
| 22972T | 04 | TOYOTA | CAMRY | U578127 | 1 | 3200.00 | | | | | 3200.00 |
| 22973T | 02 | NISSAN | ALTIMA | C227792 | 1 | | | | 750.00 | | 750.00 |
| 22975T | 03 | TOYOTA | SIENNA | U553746 | 1 | 1000.00 | | | | | 1000.00 |
| 22976T | 10 | TOYOTA | CAMRY | R009212 | 1 | 7305.00 | | | | | 7305.00 |
| 22977T | 10 | TOYOTA TRUCK | FJ CRUISER | K089990 | 0 | | 24155.00 | | | | 24155.00 |
| 22978T | 05 | TOYOTA TRUCK | TACOMA | Z042008 | 0 | 15805.00 | | | | | 15805.00 |
| 22979T | 12 | TOYOTA | PRIUS PLUGIN | 3005991 | 0 | | 10105.00 | | | | 10105.00 |
| 22980T | 08 | TOYOTA TRUCK | 4RUNNER | K012173 | -1 | | 15805.00 | | | | 15805.00 |
| 22982T | 13 | TOYOTA TRUCK | HIGHLANDER | S200858 | -2 | | 26005.00 | | | | 26005.00 |
| 22983T | 04 | JEEP | GRAND CHEROKEE | C211478 | -2 | | | | 1500.00 | | 1500.00 |
| 22985T | 11 | TOYOTA TRUCK | SIENNA | S170827 | -2 | | 18305.00 | | | | 18305.00 |
| 22986T | 01 | HONDA | ACCORD SDN | A076010 | -2 | | | | 400.00 | | 400.00 |
| 22987T | 02 | TOYOTA | CAMRY | U113254 | -2 | 1000.00 | | | | | 1000.00 |
| 22989T | 04 | TOYOTA TRUCK | SEQUOIA | S206148 | -2 | 3500.00 | | | | | 3500.00 |
| 22990T | 08 | VOLVO | S60 | 2700013 | -2 | | | | 1800.00 | | 1800.00 |
| 22991T | 10 | TOYOTA TRUCK | SIENNA | S300045 | -2 | 10505.00 | | | | | 10505.00 |
| TU1037T | 88 | VOLVO | 44DL | 1807576 | 1311 | | | | 500.00 | | 500.00 |
| TU1 39T | 93 | HONDA | ACCORD | A178181 | 1309 | | | | 548.00 | | 548.00 |
| T   T | 97 | NISSAN | MAXIMA | M524511 | 1063 | | | | 1369.84 | | 1369.84 |
| TU1267T | 00 | PONTIAC | SUNFIRE | 7445798 | 899 | | | | 100.00 | | 100.00 |

CONFIDENTIAL

VOYNOW_019736
VOYNOW_019736

```
0J ' 7/2016 VOYNOW                    STAR TOYOTA OF BAYSIDE                                            0350
1   :07                         (11) USED CAR INVENTORY - (12/31/2015)                          PAGE    6
                                   ACCTS 2400 2407 3310 2405 3315


STOCK NO YR MAKE            CARLINE         SERIAL   INSTK COL#1 AMT    COL#2 AMT    COL#3 AMT    COL#4 AMT    COL#5 AMT    TOTAL AMT
-------- -- --------------- --------------- -------  ----- ----------- ----------- ----------- ----------- ----------- -----------


TU1268T  05 TOYOTA          SIENNA          S221221  898   3305.00                                                        3305.00
TU1284T  91 PONTIAC         GRANDAM         C588307  885                                          100.00                  100.00
TU1289T  00 FORD TRUCK      EXPLORER        UA85236  883                                          300.00                  300.00
TU1306T  04 HYUNDAI         XG350           A358561  856                                         1005.00                 1005.00
TU1323T  97 MERCURY TRUCK   VILLAGER WGN    DJ11772  840                                          300.00                  300.00
TU1327T  01 TOYOTA          CAMRY           U769168  826   1828.51                                                       1828.51
TU1334T  00 HONDA           ODYSSEY         H593745  772                                         1048.00                 1048.00

*TOTALS*                                                  349448.77  1219001.58                732639.35              2301089.70

242 records listed.
```

CONFIDENTIAL

VOYNOW_019737
VOYNOW_019737

*Star Toyota.*
*12/31/15*

USED VEHICLE INVENTORY REPORT-MANAGER prepared by JACKIEG

01:41:50pm  05 JAN 2016  -  PAGE #   1

| STOCK# | YR | MAKE | CARLINE | CY | COLOR | MILES | SERIAL# | LIST PRICE | INV AMT | DAYS | LOCATION | ST |
|--------|----|----|---------|----|-------|-------|---------|-----------|---------|------|----------|----|
| 9211 | 94 | DODGE TRUCK | RAM VAN | | WHITE | 71680 | 2B7HB21X8RK176780 | 10995.00 | 9161.65 | 5550 | PARTS VAN | 3 |
| 18719T | 98 | FORD TRUCK | EXPLORER | 6 | BK | 117655 | 1FMZU34E9WZB93350 | 6995.00 | 500.00 | 1561 | JK AUT SAL | 5 |
| 18942T | 02 | NISSAN | ALTIMA | 04 | BLACK | 97313 | 1N4AL11DX2C119720 | 7995.00 | 1880.33 | 1478 | NISS SOLD | 5 |
| 19214T | 97 | DODGE | CARAVAN | 6 | MR | 150738 | 2B4GP24R6VR167276 | 6995.00 | 500.00 | 1378 | JK WS | 5 |
| TU1037T | 88 | VOLVO | 44DL | 4 | BL | 134233 | YV1AX8854J1807576 | 1888.00 | 500.00 | 1316 | ROSS AUTO | 5 |
| TU1039T | 93 | HONDA | ACCORD | 4 | BL | 102060 | 1HGCB7647EA178181 | 1888.00 | 548.00 | 1314 | JK W/S | 2 |
| 19975T | 07 | TOYOTA | CAMRY SOLARA | 6 | GY | 89232 | 4T1FA38P87U110125 | 13995.00 | 9809.56 | 1069 | UK W/S | 5 |
| TU1170T | 97 | NISSAN | MAXIMA | 6 | BK | 83225 | JN1CA21DXVM524511 | 4995.00 | 1369.84 | 1068 | JK W/S | 2 |
| TU1268T | 05 | TOYOTA | SIENNA | 6 | WH | 182050 | 5TDZ123C9S8221221 | 8995.00 | 3305.00 | 903 | USED 08/05 | 5 |
| 20406T | 96 | JAGUAR | XJ SERIES SEDAN | 6 | GR | 99595 | SAJKX6246TC776564 | 7995.00 | 3748.93 | 892 | USED 09/15 | 1 |
| TU1306T | 04 | HYUNDAI | XG350 | 6 | GY | 129800 | KMHFU45E04A358561 | 5995.00 | 1005.00 | 861 | JK W/S | 5 |
| 20511T | 05 | LAND ROVER | FREELANDER | 6 | GY | 67263 | SALNY22295A475830 | 7995.00 | 3005.75 | 857 | JK W/S | 2 |
| TU1334T | 00 | HONDA | ODYSSEY | 6 | GY | 150772 | 2HKRL1864YH593745 | 4995.00 | 1048.00 | 770 | JK W/S | 5 |
| 20828T | 02 | SUBARU | LEGACY | 6 | SIL | 237000 | 4S3BH806727660373 | 2995.00 | 700.00 | 770 | JK W/S | 5 |
| 20849T | 97 | NISSAN | MAXIMA | 6 | GREEN | 176876 | JN1CA21D14VM532314 | 899.00 | 100.00 | 722 | JK W/S | 5 |
| 21403 | 10 | TOYOTA TRUCK | HIGHLANDER | 6 | RD | 33199 | JTEDK3EH7A2166836 | 28995.00 | 28507.75 | 691 | USED 03/20 | 1 |
| 20952T | 12 | LEXUS | GX 460 | 8 | GY | 19569 | JTJJM7FX9C5047313 | 45995.00 | 42667.29 | 678 | JK 10/05 | 3 |
| 21031T | 05 | TOYOTA | PRIUS | 4 | BK | 111499 | JTDKB20U553114485 | 9995.00 | 2500.00 | 650 | JK W/S | 5 |
| 21103T | 99 | BUICK | LESABRE | 6 | GRAY | 40510 | 1G4HP52K2XH453148 | 4995.00 | 100.00 | 626 | JK W/S | 2 |
| 21162T | 13 | TOYOTA | AVALON HYBRID | 4 | GY | 4920 | 4T1BD1EB1D0002637 | 31995.00 | 33316.31 | 616 | USED 12/10 | 1 |
| 03T | 04 | CHRYSLER | 300M | 6 | GY | 136312 | 2C3HE66G54H697764 | 5995.00 | 2805.00 | 605 | USED 12/10 | 1 |
| 2T | 08 | CHRYSLER | TOWN & COUNTRY | 6 | GY | 68071 | 2A8HR64X58R122981 | 16995.00 | 11740.04 | 602 | JK W/S | 2 |
| 21230T | 08 | CHRYSLER | TOWN & COUNTRY | 06 | GY | 95387 | 2A8HR54P98R123206 | 10995.00 | 12899.86 | 595 | PREP 08/18 | 1 |
| 21223 | 06 | LINCOLN | TOWN CAR | 8 | GY | 279867 | 11NHM81W66Y623900 | | 500.00 | 581 | JK JUNK | 5 |
| 21393T | 02 | TOYOTA | CAMRY | 6 | GY | 148960 | 4T1BF32K92U522317 | 0.00 | 1500.00 | 546 | JK W/S | 5 |
| 21416T | 10 | TOYOTA | RAV4 | 6 | BK | 96251 | 2T3BF4DV3AW042986 | 10995.00 | 6238.41 | 542 | SERV 08/18 | 2 |
| 21452T | 03 | MERCEDES-BENZ | E-CLASS | 6 | BK | 68985 | WDEUF65J53X110640 | 11995.00 | 9674.28 | 528 | E | 1 |
| 21519 | 09 | TOYOTA | CAMRY | 4 | WH | 35931 | 4T1BE46K89U335209 | 16995.00 | 14995.32 | 505 | SERV 09/25 | 1 |
| 21562T | 13 | TOYOTA | AVALON HYBRID | 4 | GY | 4612 | 4T1BD1EB7DU007390 | 31995.00 | 32476.73 | 493 | MIKE 08/18 | 1 |
| 21573T | 12 | TOYOTA TRUCK | SEQUOIA | 8 | WH | 61340 | 5TDDY5G11CS057847 | 43995.00 | 48058.45 | 488 | USED 08/18 | 1 |
| 21634T | 06 | FORD TRUCK | ECONO CARGO VAN | 8 | WH | 99689 | 1FTNE24L16NA34353 | 0.00 | 5058.14 | 469 | APTS 08/18 | 1 |
| 21641T | 07 | HONDA | ODYSSEY | 6 | GY | 40631 | 5FNRL386X7B453157 | 14995.00 | 13055.65 | 467 | JK W/S | 2 |
| 21681T | 13 | TOYOTA | AVALON HYBRID | 4 | TAN | 37624 | 4T1BD1EB1DU009362 | 26995.00 | 24409.21 | 449 | USED 12/10 | 1 |
| 21750T | 02 | TOYOTA | CELICA | 4 | GY | 169603 | JTDDR32T620122137 | 4995.00 | 1000.00 | 430 | DEL | 5 |
| 21806T | 05 | CHRYSLER | PACIFICA | 6 | GL | 76658 | 2C4GM68485R603014 | 7995.00 | 3305.00 | 412 | DEL | 5 |
| 21816T | 02 | DODGE | CARAVAN | 6 | MR | 125858 | 2B4GH55R8NR786815 | | 0.00 | 409 | DEL | 5 |
| 21827T | 10 | HONDA | ODYSSEY | 6 | GR | 184578 | 5FNRL3H67AB107767 | 12995.00 | 9305.00 | 402 | USED 10/26 | 1 |
| 21828T | 99 | HONDA | ACCORD SDN | 4 | BK | 127538 | 1HGCG6656XA015770 | 4995.00 | 0.00 | 402 | JK W/S | 5 |
| 21899T | 04 | TOYOTA | HIGHLANDER | 6 | GY | 157872 | JTEDP21A340001533 | 0.00 | 3000.00 | 374 | DEL | 5 |
| 21948T | 05 | FORD TRUCK | ESCAPE | 6 | GY | 110232 | 1FMYU93125KC51108 | 9995.00 | 4000.00 | 360 | JK W/S | 2 |
| 21965T | 06 | GMC | ENVOY | 6 | BL | 90617 | 1GKDS13S762259942 | 8995.00 | 4000.00 | 353 | USED 12/10 | 1 |
| 22039T | 12 | TOYOTA TRUCK | HIGHLANDER | 6 | | 25303 | 5TDBK3EH6CS137321 | 25995.00 | 25650.91 | 314 | USED 07/15 | 1 |
| 22108T | 09 | TOYOTA | CAMRY | 4 | RD | 74399 | 4T1BE46K09U287481 | 12995.00 | 10949.60 | 288 | USED 12/10 | 1 |
| 22146T | 12 | HONDA | ODYSSEY | 6 | GY | 69499 | 5FNRL5H62CB002861 | 22995.00 | 18505.00 | 276 | USED 12/10 | 1 |
| 22216T | 10 | CHRYSLER | TOWN & COUNTRY | 6 | BL | 55386 | 2A4RR5D19AR193733 | 14995.00 | 10380.00 | 253 | USED 04/15 | 1 |
| 22235T | 06 | TOYOTA | PRIUS | 4 | BL | 166099 | JTDKB20U567526559 | 10995.00 | 3737.24 | 250 | USED 12/10 | 1 |
| 7T | 10 | HONDA | CIVIC SDN | 4 | BK | 66722 | 2HGFA1F52AH325926 | 11995.00 | 8647.91 | 237 | USED 09/25 | 1 |
| 22325T | 02 | TOYOTA | COROLLA | 4 | | 152381 | 2T1BR12B32C535877 | 2995.00 | 1000.00 | 218 | JK W/S | 2 |
| 22327T | 12 | TOYOTA TRUCK | HIGHLANDER | 6 | GY | 30195 | 5TDBK3EHXCS168796 | 25995.00 | 25250.37 | 218 | USED 07/01 | 5 |

USED VEHICLE INVENTORY REPORT-MANAGER prepared by JACKIEG
01:41:50pm  05 JAN 2016  -  PAGE #   2

| STOCK# | YR | MAKE | CARLINE | CY | COLOR | MILES | SERIAL# | LIST PRICE | INV AMT | DAYS | LOCATION | ST |
|--------|----|------|---------|----|-------|-------|---------|-----------|---------|------|----------|----|
| 22328T | 10 | FORD | FUSION | 4 | GY | 45385 | 3FAHP0HA8AR287218 | 12995.00 | 10153.25 | 218 | USED 12/10 | 17000 |
| 22331T | 08 | BMW | 3-SERIES | 6 | GY | 80364 | WBAVC73538KX90694 | 12995.00 | 9620.00 | 217 | USED 12/10 | 16500 |
| 22338T | 13 | TOYOTA TRUCK | RAV4 | 4 | GY | 8338 | 2T3RFREV7DW057991 | 24995.00 | 25572.00 | 216 | USED 10/26 | 20800 |
| 22343T | 03 | TOYOTA TRUCK | SIENNA | 6 | BL | 100003 | 4T3ZF13C63U550644 | 6995.00 | 2650.00 | 214 | | 1200 |
| 22359T | 07 | TOYOTA | CAMRY | 4 | WH | 63108 | 4T1BB46K17U004396 | 0.00 | 6805.00 | 206 | | 1400 |
| 22382T | 06 | MAZDA | MAZDA5 | 4 | | 104739 | JM1CR29L260128518 | 5995.00 | 2653.68 | 200 | JK W/S | 1800 |
| 22383T | 07 | TOYOTA | CAMRY | 4 | GY | 87093 | 4T1BE46K57U588115 | 11995.00 | 11333.15 | 200 | USED 12/10 | 1680 |
| 22396 | 12 | TOYOTA | COROLLA LE | 4 | GY | 33040 | 2T1BU4EE6CC859919 | 13995.00 | 11181.00 | 195 | | 1600 |
| 22403T | 11 | TOYOTA | SIENNA | 6 | | 166568 | 5TDKK3DC9BS114975 | 13995.00 | 9205.00 | 193 | JK W/S | 2700 |
| 22369T | 08 | NISSAN TRUCK | ROGUE | 4 | RD | 117925 | JN8AS58V98W141755 | 9995.00 | 6880.00 | 192 | USED 12/10 | 5000 |
| 22409 | 12 | LEXUS | IS 250C | | GY | 22307 | JTHFF2C24C2523692 | 34995.00 | 32456.59 | 190 | USED 12/10 | 25000 |
| 22411T | 12 | HONDA | CIVIC SDN | 4 | WH | 34313 | 19XFB2F53C8372656 | 16995.00 | 15080.00 | 190 | USED 12/10 | 10000 |
| 22425T | 04 | TOYOTA | COROLLA | 04 | GR | 99040 | 2T1BR32E64C244482 | 4995.00 | 2500.00 | 186 | JK W/S | 1500 |
| 22428T | 04 | HONDA | ACCORD SDN | 4 | GY | 119903 | 1HGCM56364A092748 | 7995.00 | 4928.00 | 183 | USED 12/10 | 2200 |
| 22432 | 12 | TOYOTA | CAMRY SE | 4 | GY | 26870 | 4T1BF1FK8CU094854 | 18995.00 | 16623.88 | 182 | | 11000 |
| 22434 | 12 | TOYOTA | CAMRY LE | 4 | GY | 28468 | 4T4BF1FK5CR221002 | 18995.00 | 15807.57 | 182 | USED 12/10 | 12100 |
| 22441T | 13 | FORD | FUSION | 4 | WHITE | 40218 | 3FA6P0H71DR335500 | 17995.00 | 16175.41 | 181 | USED 10/25 | 11000 |
| 22443T | 01 | JEEP | GRAND CHEROKEE | 6 | BL | 191711 | 1J4GW48S91C720773 | 4995.00 | 1500.00 | 181 | USED 12/10 | 1500 |
| 22461T | 01 | TOYOTA TRUCK | SIENNA | 6 | BL | 74440 | 4T3ZF19C71U411238 | 6995.00 | 2344.18 | 176 | USED 12/15 | 1400 |
| 22467T | 04 | FORD TRUCK | ESCAPE | 6 | RED | 113502 | 1FMYU93124KA86529 | 8995.00 | 3737.09 | 174 | USED 12/10 | 1200 |
| 2?0T | 06 | TOYOTA TRUCK | SIENNA | 6 | BL | 155955 | 5TDZA23C46S418718 | 9995.00 | 3900.00 | 174 | USED 12/10 | 2000 |
| 2?2T | 11 | HONDA | CR-V | 4 | BR | 50924 | 5J6RE4H72BL013359 | 21995.00 | 17180.00 | 164 | USED 12/10 | 13000 |
| 22504T | 02 | NISSAN | XTERRA | 6 | CR | 142179 | 5N1ED28Y12C534105 | 0.00 | 2000.00 | 164 | JK W/S | 2? |
| 22513T | 03 | CHEVROLET | IMPALA | 6 | GY | 147207 | 2G1WF52E039259475 | 3995.00 | 500.00 | 160 | USED 12/10 | 300 |
| 22517T | 03 | BMW | X5 | 6 | DK/BL | 113303 | 5UXFA53553LV92301 | 6995.00 | 2500.00 | 158 | JK W/S | 1500 |
| 22530T | 12 | VOLKSWAGEN | GOLF | 4 | GY | 26071 | WVWDM7AJ4CW310854 | 18995.00 | 16380.00 | 154 | USED 12/10 | 12000 |
| 22540 | 12 | TOYOTA | CAMRY SE | 4 | GY | 18047 | 4T4BF1FK4CR218933 | 16995.00 | 15049.89 | 153 | USED 12/10 | 12800 |
| 22550T | 13 | TOYOTA | COROLLA LE | 4 | BK | 34604 | 2T1BU4EE2DC014860 | 13995.00 | 12760.54 | 151 | USED 12/10 | 11000 |
| 22553T | 12 | TOYOTA TRUCK | HIGHLANDER | 6 | GY | 36052 | 5TDDK3EH6CS102271 | 27995.00 | 25327.63 | 150 | | 19000 |
| 22565T | 04 | HONDA | CR-V | 4 | BK | 118632 | SHSRD78824U237877 | 9995.00 | 4880.00 | 146 | USED 12/10 | 2200 |
| 22573T | 07 | VOLKSWAGEN | JETTA SEDAN | 5 | GY | 83733 | 3VWPF71K87M075104 | 7995.00 | 3500.00 | 144 | JK W/S | 2100 |
| 22577T | 12 | TOYOTA | CAMRY HYBRID | 4 | BL | 83329 | 4T1BB3EK4BU135794 | 13995.00 | 8672.97 | 143 | USED 12/10 | 16100 |
| 22581T | 03 | JAGUAR | S-TYPE | 6 | | 165919 | SAJEA01T83FM45813 | 3995.00 | 900.00 | 141 | USED 12/10 | 1400 |
| 22597T | 14 | TOYOTA TRUCK | SIENNA | 6 | GY | 29295 | 5TDKA3DC5ES485943 | 22995.00 | 19782.81 | 137 | USED 12/10 | 15700 |
| 22602T | 06 | LEXUS | GX 470 | 8 | GY | 67998 | JTJBT20X560111111 | 17995.00 | 13355.00 | 134 | SERV 12/10 | 9800 |
| 22605T | 08 | HONDA | ACCORD SDN | 4 | WH | 68907 | 1HGCP26808A067058 | 13995.00 | 10825.00 | 133 | USED 12/10 | 7300 |
| 22606T | 08 | TOYOTA TRUCK | 4RUNNER SR5 SPT | 6 | GY | 98200 | JTEBU14R080130766 | 15995.00 | 13001.12 | 133 | USED 12/10 | 9700 |
| 22607T | 02 | TOYOTA TRUCK | SEQUOIA | 8 | GY | 99972 | 5TDBT44A52S096153 | 10995.00 | 7334.70 | 132 | MIKE 12/10 | 2350 |
| 22613T | 04 | TOYOTA | CAMRY | 4 | GY | 143033 | 4T1BE32K94U904420 | 8995.00 | 3125.00 | 131 | USED 12/10 | 1800 |
| 22621T | 14 | TOYOTA TRUCK | VENZA | 6 | WH | 29463 | 4T3BK3BB2EU102809 | 25995.00 | 24240.00 | 129 | USED 12/10 | 20000 |
| 22623T | 13 | TOYOTA TRUCK | HIGHLANDER | 6 | WH | 32971 | 5TDDK3EH2DS204720 | 34995.00 | 27305.00 | 127 | VIVI 12/10 | 21000 |
| 22633T | 04 | NISSAN TRUCK | XTERRA | 6 | BL | 94145 | 5N1AN08W86C542447 | 9995.00 | 9225.17 | 126 | USED 12/10 | 16200 |
| 22635T | 86 | NISSAN | U2S | | GY | 98109 | 1N6ND11S0GC395058 | 4995.00 | 575.00 | 125 | USED 12/10 | 1000 |
| 22636T | 10 | HONDA | ACCORD SDN | 4 | GY | 100310 | 1HGCP2F82AA083493 | 12995.00 | 10805.00 | 124 | USED 12/10 | 7500 |
| 22642T | 01 | TOYOTA | AVALON | 6 | RD | 93770 | 4T1BF28B61U118147 | 6995.00 | 1475.00 | 122 | JK W/S | 2000 |
| 22644T | 12 | TOYOTA TRUCK | RAV4 | 4 | WH | 13620 | 2T3DK4DV2CW092074 | 24995.00 | 22077.90 | 122 | USED 12/10 | 18100 |
| 22??T | 05 | TOYOTA TRUCK | SIENNA | 6 | TN | 108929 | 5TDZA23CX5S243552 | 8995.00 | 3000.00 | 122 | | 2100 |
| 22670T | 08 | TOYOTA TRUCK | HIGHLANDER | 6 | GY | 53610 | JTEES41A882031765 | 19995.00 | 14339.72 | 111 | USED 12/10 | 10000 |
| 22674T | 12 | TOYOTA TRUCK | HIGHLANDER | 6 | GY | 34881 | 5TDDK3EH6CS132418 | 31995.00 | 26954.38 | 111 | USED 12/10 | 21000 |

CONFIDENTIAL

VOYNOW_019739
VOYNOW_019739

```
                    USED VEHICLE INVENTORY REPORT-MANAGER prepared by JACKIEG
                          01:41:50pm  05 JAN 2016  -  PAGE #   3
```

| STOCK# | YR | MAKE | CARLINE | CY | COLOR | MILES | SERIAL# | LIST PRICE | INV AMT | DAYS | LOCATION | ST |
|--------|----|------|---------|----|-------|-------|---------|-----------|---------|------|----------|----|
| 22675T | 13 | TOYOTA | CAMRY | 4 | GY | 26900 | 4T1BF1FK0DU232730 | 19995.00 | 18795.00 | 111 | USED 12/10 | 1 12100 |
| 22676T | 95 | CHEVROLET TRUCK | TAHOE | 8 | WH | 233304 | 1GNEK13K8SJ393964 | 4995.00 | 1000.00 | 109 | JK W/S | 2 500 |
| 22703T | 12 | TOYOTA TRUCK | VENZA | 4 | BL | 28128 | 4T3BA3BB6CU032568 | 23995.00 | 20545.48 | 101 | | 1 13200 |
| 22704T | 09 | TOYOTA | CAMRY SE | 4 | BK | 30268 | 4T4BE46K39R127794 | 16995.00 | 12765.56 | 99 | USED 12/10 | 1 7500 |
| 22707T | 13 | MAZDA | MAZDA3 | 4 | GY | 18110 | JM1BL1LP6D1749884 | 16995.00 | 14470.00 | 99 | USED 12/10 | 1 8700 |
| 22711T | 10 | TOYOTA | COROLLA LE | 4 | WH | 52088 | 1NXBU4EEXAZ343901 | 12995.00 | 10691.37 | 98 | USED 12/10 | 1 6700 |
| 22716T | 13 | TOYOTA TRUCK | SIENNA | 6 | GY | 38842 | 5TDDK3DC6DS051877 | 27995.00 | 23305.00 | 94 | | 1 16100 |
| 22718T | 01 | NISSAN TRUCK | PATHFINDER | 6 | GY | 150961 | JN8DR07T81W518802 | 5995.00 | 1795.00 | 94 | JK W/S | 2900 |
| 22724T | 13 | TOYOTA | CAMRY XLE | 4 | GY | 12495 | 4T4BF1FK1DR318151 | 18995.00 | 17075.74 | 94 | | 1 11000 |
| 22725T | 13 | NISSAN | ALTIMA | 4 | GY | 30039 | 1N4AL3AP4DN527322 | 15995.00 | 12210.51 | 94 | USED 12/10 | 1 7600 |
| 22726T | 00 | TOYOTA | CAMRY | 4 | GL | 84598 | 4T1BG22K6YU994975 | 5995.00 | 1800.52 | 92 | USED 09/25 | 1 1000 |
| 22727T | 04 | LEXUS | RX 330 | 6 | GY | 85312 | 2T2HA31U04C013213 | 11995.00 | 8605.00 | 92 | USED 12/10 | 1 5500 |
| 22731T | 13 | TOYOTA | COROLLA S | 4 | BK | 14400 | 2T1BU4EE0DC004537 | 16995.00 | 13380.00 | 91 | USED 12/10 | 1 7600 |
| 22734T | 07 | HONDA | ACCORD SDN | 4 | BL | 62164 | 1HGCM56367A204517 | 10995.00 | 6280.00 | 90 | USED 12/10 | 1 3800 |
| 22747T | 13 | HONDA | CIVIC CPE | 4 | BK | 32638 | 2HGFG3B59DH508504 | 14995.00 | 11283.81 | 85 | USED 12/10 | 1 6200 |
| 22752T | 12 | TOYOTA TRUCK | HIGHLANDER | 6 | GY | 27006 | 5TDBK3EH5CS129663 | 26995.00 | 24027.30 | 83 | USED 12/10 | 1 17100 |
| 22689T | 07 | HONDA | CIVIC SI | 4 | BK | 87051 | 2HGFA55547H708154 | 10995.00 | 5942.71 | 81 | USED 12/10 | 1 3100 |
| 22695T | 03 | MITSUBISHI | OUTLANDER | | BL | 183289 | JA4LZ31G63U049207 | 0.00 | 500.00 | 80 | JK W/S | 2 200 |
| 22710T | 07 | TOYOTA | CAMRY | 4 | WH | 97084 | 4T1BE46K37U589781 | 10995.00 | 5408.22 | 80 | USED 12/10 | 1 3200 |
| 22759T | 00 | NISSAN | QUEST | 6 | WH | 108956 | 4N2XN11T3YD800808 | 4995.00 | 500.00 | 80 | USED 12/10 | 1 200 |
| 2  0T | 04 | HONDA | ODYSSEY | 6 | GY | 87672 | 5FNRL18024B055338 | 9995.00 | 3100.00 | 80 | USED 12/10 | 1 1700 |
| 2  1T | 03 | DODGE | INTREPID | 6 | BL | 128964 | 2B3HD56MX3H501770 | 2995.00 | 900.00 | 80 | USED 12/10 | 1 400 |
| 22762T | 10 | HYUNDAI | SANTA FE | 4 | WH | 70485 | 5NMSG3AB6AH345864 | 15995.00 | 8198.71 | 80 | USED 12/10 | 1 5200 |
| 22763T | 13 | TOYOTA TRUCK | HIGHLANDER | 6 | GY | 38693 | 5TDBK3EH1DS196374 | 27995.00 | 23230.00 | 78 | USED 12/10 | 1 15200 |
| 22766T | 04 | CHEVROLET | MAL | 6 | GY | 65890 | 1G1ZT64894F245277 | 0.00 | 1500.00 | 78 | | 1 1000 |
| 22767T | 00 | NISSAN | QUEST | 6 | GY | 158088 | 4N2XN11T4YD820551 | 4995.00 | 500.00 | 78 | USED 12/10 | 1 300 |
| 22768T | 02 | CHEVROLET | MALIBU | 6 | RD | 71794 | 1G1NE52J82M590107 | 4995.00 | 500.00 | 77 | USED 12/10 | 1 200 |
| 22779T | 08 | TOYOTA | CAMRY | 4 | GY | 93000 | 4T1BE46K38U250939 | 0.00 | 7000.00 | 71 | | 1 5700 |
| 22790 | 13 | TOYOTA TRUCK | VENZA | 4 | WH | 11707 | 4T3ZA3BB9DU073910 | 22995.00 | 18929.11 | 68 | USED 12/10 | 1 12600 |
| 22792 | 13 | TOYOTA | COROLLA | 4 | BK | 35659 | 2T1BU4EE3DC042330 | | 9735.00 | 68 | BELM 12/10 | 1 6700 |
| 22793 | 16 | TOYOTA | COROLLA | 4 | GY | 227 | 2T1BURHEXGC512916 | 18995.00 | 19440.00 | 68 | USED 12/10 | 1 12800 |
| 22798T | 04 | INFINITI | G35 SEDAN | 6 | BK | 60332 | JNKCV51F44M708182 | 10995.00 | 5920.00 | 66 | USED 12/10 | 1 3100 |
| 22785T | 08 | ACURA | MDX | 6 | WH | 97798 | 2HNYD28308H509248 | 13995.00 | 14962.11 | 63 | USED 12/10 | 1 8800 |
| 22812T | 13 | HONDA | CR-V | 4 | GY | 15993 | 5J6RM4H53DL051364 | 20995.00 | 19455.00 | 63 | USED 12/10 | 1 12800 |
| 22821T | 13 | TOYOTA TRUCK | RAV4 | 4 | SILVER | 36508 | 2T3DF4DV5CW262061 | 22995.00 | 18565.56 | 60 | USED 12/10 | 1 13500 |
| 22822T | 13 | TOYOTA TRUCK | HIGHLANDER | 6 | GY | 28584 | 5TDBK3EH2DS194245 | 31995.00 | 26179.70 | 59 | USED 12/10 | 1 18800 |
| 22824T | 06 | BMW | 7-SERIES | 8 | GY | 140742 | WBAHN83596DT62921 | 10995.00 | 7305.00 | 59 | USED 12/10 | 1 4700 |
| 22826T | 03 | INFINITI | FX45 | 8 | GY | 116208 | JNRBS08W33X404708 | 9995.00 | 7363.00 | 59 | USED 12/10 | 1 4600 |
| 22827T | 07 | TOYOTA TRUCK | SIENNA | 6 | GY | 117000 | 5TDZK23CX7S014787 | 0.00 | 4605.00 | 59 | USED 12/10 | 1 3100 |
| 22836 | 12 | TOYOTA | CAMRY | 4 | GY | 19630 | 4T4BF1FK6CR253196 | 15995.00 | 13638.96 | 55 | USED 12/10 | 1 860 |
| 22840T | 12 | TOYOTA TRUCK | HIGHLANDER | 6 | GY | 29811 | 5TDBK3EHXCS130582 | 25995.00 | 23735.34 | 55 | USED 01/16 | 1 15700 |
| 22842T | 07 | LEXUS | RX 350 | 6 | BL | 86226 | 2T2HK31U47C007691 | 14995.00 | 10805.00 | 54 | USED 12/10 | 1 790 |
| 22844T | 11 | TOYOTA | COROLLA | 4 | WH | 45989 | 2T1BU4EEXBC542112 | 0.00 | 11880.00 | 54 | USED 12/10 | 1 770 |
| 22845T | 14 | TOYOTA | TC | 4 | BK | 12609 | JTKJF5C76Z3071436 | 17995.00 | 15058.04 | 54 | USED 12/10 | 1 9800 |
| 22846T | 98 | INFINITI | I30 | 6 | GR | 189763 | JNKCA21A5WT621687 | 4995.00 | 500.00 | 53 | USED 12/10 | 1 300 |
| 22  8T | 13 | TOYOTA TRUCK | SIENNA | 6 | WH | 43296 | 5TDDK3DC8DS343009 | 24995.00 | 22182.04 | 52 | USED 12/10 | 1 15200 |
| 2   1T | 99 | MITSUBISHI | GALANT | 4 | GY | 111737 | 4A3AA46G2XE152935 | 6995.00 | 150.00 | 50 | JK W/S | 2 100 |
| 22829 | 13 | TOYOTA TRUCK | SIENNA | 6 | GY | 45532 | 5TDDK3DC8DS055171 | 26995.00 | 22447.00 | 49 | USED 12/10 | 1 16700 |
| 22859T | 15 | NISSAN | 370Z | 6 | GY | 3528 | JN1AZ4EH0FM442068 | 34995.00 | 30805.00 | 49 | USED 12/15 | 1 25000 |

CONFIDENTIAL

USED VEHICLE INVENTORY REPORT-MANAGER prepared by JACKIEG
01:41:50pm  05 JAN 2016 - PAGE #  4

| STOCK# | YR | MAKE | CARLINE | CY | COLOR | MILES | SERIAL# | LIST PRICE | INV AMT | DAYS | LOCATION | ST | |
|--------|----|------|---------|----|-------|-------|---------|-----------|---------|------|----------|----|----|
| 22860T | 03 | TOYOTA | CAMRY | 4 | BK | 132778 | 4T1BE32K43U193711 | 4995.00 | 500.00 | 49 | JK W/S | | 2200 |
| 22825T | 12 | CHRYSLER | 300 | 6 | BK | 32000 | 2C3CCAHG7CH314048 | 19995.00 | 18450.00 | 48 | USED 12/10 1 | | 17000 |
| 22861T | 12 | JEEP | LIBERTY | 6 | WH | 14019 | 1C4PJMAK6CW211546 | 17995.00 | 17380.00 | 48 | USED 12/10 1 | | 12800 |
| 22862T | 00 | TOYOTA | COROLLA | 04 | GY | 48000 | 2T1BR12E9YC297610 | 0.00 | 975.00 | 48 | | | 500 |
| 22863 | 12 | TOYOTA | CAMRY | 4 | BK | 32985 | 4T1BF1FK6CU158096 | 17995.00 | 15135.00 | 47 | BELM 12/10 1 | | 10800 |
| 22864 | 12 | TOYOTA | CAMRY | 4 | BK | 32465 | 4T4BF1FK8CR219518 | 16995.00 | 13335.00 | 47 | BELM 12/10 1 | | 9700 |
| 22871T | 06 | BMW | 5-SERIES | 6 | BK | 106629 | WBANF73546CU20904 | 8995.00 | 3800.00 | 43 | JK W/S | | 2200 |
| 22874T | 95 | TOYOTA | CAMRY | 6 | GR | 122896 | 4T1GK12S5U068759 | 7995.00 | 500.00 | 42 | JK W/S | | 300 |
| 22875T | 06 | BMW | 5-SERIES | 6 | BL | 78769 | WBANF33526CS337820 | 10995.00 | 9057.17 | 42 | JK W/S | | 2500 |
| 22877T | 12 | TOYOTA | RAV4 | 4 | BK | 20991 | 2T3DF4DV3CW252449 | 22995.00 | 18914.81 | 42 | USED 12/10 1 | | 15200 |
| 22878T | 13 | TOYOTA | TC | 4 | GY | 7996 | JTKJF5C73D3065737 | 14995.00 | 12880.00 | 42 | USED 12/10 1 | | 8100 |
| 22873 | 14 | SUBARU | FORESTER | 4 | | 25505 | JF2SJAJC5EH537753 | 27995.00 | 26360.53 | 41 | USED 12/12 1 | | 20000 |
| 22880T | 05 | TOYOTA | SIENNA | 06 | GY | 107700 | 5TDBA22C55S031449 | 6995.00 | 2500.00 | 41 | JK W/S | | 1500 |
| 22881T | 07 | HONDA | CIVIC SDN | 4 | GY | 71908 | 1HGFA16597L052706 | 8995.00 | 4275.00 | 39 | USED 12/10 1 | | 2600 |
| 22883T | 12 | HYUNDAI | TUCSON | 4 | GY | 44401 | KM8JUCAC1CU434257 | 19995.00 | 14840.00 | 39 | USED 12/10 1 | | 10700 |
| 22885T | 07 | MINI | COOPER HARDTOP | 4 | BL | 97011 | WMWMF73597TL83491 | 8995.00 | 5473.00 | 38 | USED 12/10 1 | | 3300 |
| 22887T | 13 | TOYOTA TRUCK | SIENNA | 6 | TN | 34516 | 5TDJK3DC3DS055825 | 23995.00 | 20314.30 | 36 | SREV 12/10 1 | | 14500 |
| 22889T | 03 | MITSUBISHI | OUTLANDER | 4 | BK | 127989 | JA4LZ41G83U080516 | 0.00 | 400.00 | 36 | JK W/S | | 2200 |
| 22891T | 08 | NISSAN TRUCK | QUEST | 6 | GY | 67027 | 5N1BV28U08N106214 | 11995.00 | 5305.00 | 36 | USED 12/10 1 | | 3500 |
| 22893T | 08 | TOYOTA TRUCK | FJ CRUISER | 6 | BK | 101039 | JTEBU11F78K054655 | 17995.00 | 13384.75 | 35 | SERV 12/10 1 | | 9700 |
| 22?0T | 00 | MITSUBISHI | ECLIPSE | 6 | GY | 178901 | 4A3AC84L4YE037983 | 4995.00 | 200.00 | 33 | USED 12/10 1 | | 100 |
| 22901T | 04 | TOYOTA | CAMRY | 4 | TN | 58666 | 4T1BE32K04U890326 | 6995.00 | 2763.15 | 32 | USED 12/10 5 | | 1800 |
| 22904T | 03 | HONDA | ODYSSEY | 6 | TN | 268390 | 5FNRL18983B004648 | 4995.00 | 200.00 | 31 | USED 12/10 1 | | 100 |
| 22905T | 01 | SATURN | SL | 4 | TN | 215037 | 1G8ZK52701Z335565 | 4995.00 | 500.00 | 31 | USED 12/10 1 | | 100 |
| 22906T | 05 | NISSAN TRUCK | MURANO | 6 | GR | 102425 | JN8AZ08W85W413117 | 10995.00 | 6375.49 | 31 | SERV 12/10 1 | | 4100 |
| 22908T | 06 | TOYOTA | CAMRY | 4 | GY | 111313 | 4T3BE32K75U712108 | 8995.00 | 2575.00 | 29 | USED 12/10 1 | | 1700 |
| 22909T | 07 | TOYOTA | SIENNA | 6 | GY | 111313 | 5TDZK23C97S054780 | 9995.00 | 400.00 | 29 | USED 12/10 1 | | 2800 |
| 22910T | 98 | TOYOTA | COROLLA | 4 | BK | 75652 | 2T1BR12E4WC069432 | 4995.00 | 100.00 | 29 | USED 12/10 1 | | 100 |
| 22911T | 11 | TOYOTA | COROLLA | 4 | WH | 58775 | 2T1BU4EE6BC741562 | 10995.00 | 9788.44 | 29 | BODY 12/10 1 | | 7600 |
| 22913T | 04 | TOYOTA TRUCK | RAV4 | 4 | TN | 101872 | JTEHD20V740002943 | 7995.00 | 3816.01 | 28 | USED 12/10 1 | | 2500 |
| 22914T | 10 | TOYOTA | VENZA | 4 | TN | 39040 | 4T3ZA3BB1AU025491 | 16995.00 | 14049.36 | 28 | BODY 12/10 1 | | 10200 |
| 22915T | 13 | TOYOTA | TACOMA | 6 | GY | 73892 | 3TMLU4EN0DM119859 | 23995.00 | 20638.51 | 27 | SERV 12/10 1 | | 16100 |
| 22918T | 11 | TOYOTA | VENZA | 6 | GY | 34875 | 4T3BK3BB2BU048195 | 22995.00 | 19039.62 | 27 | SERV 12/10 1 | | 14800 |
| 22921T | 08 | TOYOTA TRUCK | SIENNA | 6 | BL | 19771 | 5TDZK22CX8S156978 | 11995.00 | 9805.00 | 26 | USED 12/15 1 | | 6200 |
| 22922T | 01 | JEEP | GR CHEROKEE | 6 | GY | 112430 | 1J4GW48S21C681802 | 0.00 | 1500.00 | 24 | JK W/S | | 900 |
| 22924T | 13 | TOYOTA | CAMRY | 4 | GY | 44536 | 4T1BF1FK6DU648717 | 15995.00 | 12403.61 | 24 | USED 12/15 1 | | 9800 |
| 22926T | 12 | TOYOTA | CAMRY | 4 | BK | 26693 | 4T4BF1FK2CR258959 | 15995.00 | 12895.43 | 24 | USED 12/15 1 | | 8500 |
| 22927T | 08 | TOYOTA TRUCK | SIENNA | 6 | RD | 152334 | 5TDZK23C08S153280 | 9995.00 | 3000.00 | 24 | USED 12/15 1 | | 2100 |
| 22928 | 12 | TOYOTA TRUCK | RAV4 | 4 | GY | 37933 | 2T3DF4DV5CW254663 | 16995.00 | 14999.92 | 22 | USED 12/15 5 | | 10500 |
| 22929T | 07 | TOYOTA TRUCK | RAV4 | 4 | BK | 108165 | JTMBD32V176027657 | 9995.00 | 5305.00 | 22 | USED 12/15 1 | | 3200 |
| 22931T | 12 | TOYOTA | CAMRY | 4 | GY | 45531 | 4T4BF1FK0CR167883 | 12995.00 | 9405.14 | 22 | SERV 12/15 1 | | 6400 |
| 22933 | 13 | TOYOTA TRUCK | SIENNA | 6 | GY | 4875 | 5TDZK3DC4DS281391 | | 16032.00 | 20 | | | 12100 |
| 22934 | 14 | TOYOTA | COROLLA | 4 | GY | 20624 | 2T1BURHE7EC067600 | 16995.00 | 12435.00 | 20 | | | 9300 |
| 22935T | 05 | HONDA | ACCORD | 4 | GY | 160519 | 1HGCM56405A176588 | 0.00 | 500.00 | 20 | | | 1300 |
| 22936T | 13 | TOYOTA | CAMRY | 4 | BK | 52753 | 4T1BF1FK8DU208076 | 13995.00 | 11305.00 | 19 | USED 01/16 1 | | 8500 |
| 22?7T | 99 | MITSUBISHI | GALANT | 4 | RD | 105000 | 4A3AA46G1XE066516 | 0.00 | 500.00 | 19 | | | 1300 |
| 22?8T | 08 | TOYOTA | CAMRY | 4 | GY | 86787 | 4T1BE46K97U037170 | 9995.00 | 5500.00 | 18 | USED 12/15 1 | | 3900 |
| 22940T | 04 | TOYOTA | CAMRY | 4 | GY | 51052 | 4T1BE32K84U833307 | 8995.00 | 3000.00 | 17 | USED 12/15 1 | | 2100 |
| 22942T | 06 | TOYOTA TRUCK | SIENNA | 6 | GY | 143532 | 5TDZA23C16S416747 | 6995.00 | 1500.00 | 17 | JK W/S | | 2100 |

CONFIDENTIAL

VOYNOW_019741
VOYNOW_019741

USED VEHICLE INVENTORY REPORT-MANAGER prepared by JACKIEG

01:41:50pm  05 JAN 2016  -  PAGE #   5

| STOCK# | YR | MAKE | CARLINE | CY | COLOR | MILES | SERIAL# | LIST PRICE | INV AMT | DAYS | LOCATION | ST |
|--------|----|------|---------|----|-------|-------|---------|-----------|---------|------|----------|----|
| 22943T | 14 | TOYOTA | CAMRY | 4 | BK | 26000 | 4T1BF1FK3EU838203 | 17995.00 | 14598.00 | 15 | USED 12/15 | 1 |
| 22944T | 13 | TOYOTA TRUCK | HIGHLANDER | 6 | WH | 13646 | 5TDBK3EH4DS190052 | 27995.00 | 25570.99 | 15 | SERV 12/15 | 1 |
| 22946T | 12 | NISSAN | VERSA | 4 | RD | 8825 | 3N1BC1CP5CK273465 | 0.00 | 7659.51 | 15 | | 1 |
| 22948T | 09 | TOYOTA TRUCK | SIENNA | 6 | GY | 69529 | 5TDZK23C19S281464 | 11995.00 | 7955.00 | 15 | SERV 12/15 | 1 |
| 22949T | 12 | TOYOTA TRUCK | SIENNA | 6 | GY | 04566 | 5TDKK3DC9CG243994 | 15995.00 | 11041.70 | 15 | SERV 12/15 | 1 |
| 22952T | 14 | ACURA | TL | 6 | WH | 26890 | 19UUA9E51EA001264 | 26995.00 | 24805.00 | 14 | USED 12/15 | 1 |
| 22953T | 09 | TOYOTA | COROLLA | 4 | GY | 106593 | JTDBL40E09J027869 | 8995.00 | 3000.00 | 13 | USED 01/16 | 1 |
| 22954T | 97 | NISSAN TRUCK | PATHFINDER | 6 | GR | 172379 | JN8AR05Y0VW115408 | 1995.00 | 375.00 | 13 | USED 01/16 | 1 |
| 22955T | 03 | TOYOTA | COROLLA | 4 | GY | 138015 | 2T1BR32E63C163335 | 6995.00 | 1500.00 | 13 | USED 01/15 | 1 |
| 22956T | 10 | HONDA | ACCORD SDN | 4 | BL | 76032 | 1HGCP2F31AA136849 | 10995.00 | 6305.00 | 13 | USED 01/16 | 1 |
| 22957T | 06 | TOYOTA TRUCK | SIENNA | 6 | TN | 131217 | 5TDZA22C46S546877 | 10995.00 | 4000.00 | 13 | USED 01/15 | 1 |
| 22959T | 08 | TOYOTA | PRIUS | 04 | TN | 250619 | JTDKB20U883348298 | 0.00 | 2500.00 | 13 | | 1 |
| 22961 | 10 | TOYOTA | COROLLA | | | 40524 | 2T1BU4E89AC328064 | | 0.00 | 12 | | 5 |
| 22932T | 15 | NISSAN | VERSA | 4 | WH | 21504 | 3N1CN7APXFL891044 | 13995.00 | 12105.00 | 10 | USED 01/16 | 1 |
| 22962T | 10 | TOYOTA | RAV4 | 4 | BR | 44361 | 2T3BF4DV6AW040195 | 0.00 | 9805.00 | 10 | | 2 |
| 22963T | 00 | NISSAN | ALTIMA | 4 | TN | 134545 | 1N4DL01A6YC234594 | 0.00 | 200.00 | 8 | | 1 |
| 22964T | 12 | TOYOTA | HIGHLANDER | 6 | GY | 52652 | 5TDBK3EH3CS117097 | 0.00 | 23384.48 | 8 | | 1 |
| 22965T | 00 | TOYOTA | RAV4 | 4 | BK | 134080 | JT3HP10V8Y7166743 | 2995.00 | 500.00 | 8 | USED 01/15 | 1 |
| 22966T | 11 | HONDA | ODYSSEY | 6 | BR | 47549 | 5FNRL5H68BB095397 | 21995.00 | 16460.94 | 8 | USED 01/16 | 1 |
| 22967T | 08 | TOYOTA TRUCK | SIENNA | 6 | GY | 118462 | 5TDZK23C38S166475 | 10995.00 | 4000.00 | 8 | USED 01/16 | 1 |
| 22968T | 11 | TOYOTA TRUCK | SIENNA | 6 | GY | 189198 | 5TDKK3DC9BS124146 | 8995.00 | 4000.00 | 7 | USED 01/16 | 1 |
| 22969T | 05 | TOYOTA | PRIUS | 4 | GY | 155299 | JTDKB20U757036073 | | 2500.00 | 6 | | 1 |
| 22970T | 08 | TOYOTA | TACOMA | 6 | RD | 58491 | 5TELU42N282556355 | 0.00 | 17805.00 | 6 | | 1 |
| 22971T | 11 | FORD | CROWN VICTORIA | 8 | YW | 108931 | 2FABP7AV9BX112720 | 0.00 | 3000.00 | 6 | | 1 |
| 22972T | 04 | TOYOTA | CAMRY | 6 | GY | 42470 | 4T1BF32K54U578127 | 0.00 | 3200.00 | 6 | | 5 |
| 22973T | 02 | NISSAN | ALTIMA | 4 | BK | 167248 | 1N4AL11D52C227792 | 0.00 | 750.00 | 6 | | 5 |
| 22975T | 03 | TOYOTA | SIENNA | 6 | BL | 135275 | 4T3ZF13C73U553746 | 0.00 | 1000.00 | 6 | | 1 |
| 22976T | 10 | TOYOTA | CAMRY | 4 | GY | 67746 | 4T4BF3EK5AR009212 | 0.00 | 7305.00 | 6 | | 1 |
| 22977T | 10 | TOYOTA TRUCK | FJ CRUISER | 6 | WH | 33343 | JTEBU4BF1AK089990 | 0.00 | 24155.00 | 5 | | 1 |
| 22978T | 05 | TOYOTA TRUCK | TACOMA | 6 | BK | 35168 | 5TELU42N35Z042008 | 19995.00 | 15805.00 | 5 | USED 01/16 | 5 |
| 22979T | 12 | TOYOTA | PRIUS PLUGIN | 4 | BL | 75707 | JTDKN3DP3C3005991 | 0.00 | 10105.00 | 5 | | 1 |
| 22980T | 08 | TOYOTA | 4-RUNNER | 6 | GY | 44435 | JTEBU14R28K012173 | 0.00 | 15805.00 | 4 | | 1 |
| 22982T | 13 | TOYOTA | HIGHLANDER | 6 | GY | 24000 | 5TDBK3EH1DS200858 | 0.00 | 26005.00 | 3 | | 1 |
| 22983T | 04 | JEEP | CHK | 6 | BK | 76061 | 1J4GW48S94C211478 | 0.00 | 1500.00 | 3 | | 1 |
| 22985T | 11 | TOYOTA | SIENNA | 6 | GY | 44000 | 5TDYK3DC7BS170827 | 0.00 | 18305.00 | 3 | | 1 |
| 22986T | 01 | HONDA | ACCORD | 04 | BK | 189500 | 1HGCG16591A076010 | 0.00 | 400.00 | 3 | | 1 |
| 22987T | 02 | TOYOTA | CAMRY | 04 | GY | 161773 | 4T1BE32K02U113254 | 0.00 | 1000.00 | 3 | | 5 |
| 22988T | 04 | NISSAN | EXTERRA | 6 | BK | 833379 | 5N1ED28T04C626605 | | 0.00 | 3 | | 1 |
| 22989T | 04 | TOYOTA | SEQUOIA | 8 | GY | 205710 | 5TDBT44A14S206148 | 0.00 | 3500.00 | 3 | | 1 |
| 22990T | 08 | VOLVO | S60 | 5 | BK | 110719 | YV1RS592582700013 | 0.00 | 1800.00 | 3 | | 1 |
| 22991T | 10 | TOYOTA | SIENNA | 06 | SILVER | 37138 | 5TDKK4CCXAS300045 | 0.00 | 10505.00 | 3 | | 1 |
| 22992T | 13 | TOYOTA | HIGHLANDER | 6 | GY | 24822 | 5TDBK3EH7DS236215 | 0.00 | 0.00 | 1 | | 1 |
| 22993T | 08 | TOYOTA | CAMRY | 4 | GY | 80585 | 4T1BE46K58U753680 | 0.00 | 0.00 | 1 | | 1 |
| 22994T | 09 | TOYOTA | PRIUS | 4 | GR | 88392 | JTDKB20U493481464 | 0.00 | 0.00 | 1 | | 1 |
| 22995T | 04 | TOYOTA | CAMRY | 4 | RD | 217171 | 4T1BE32K54U288199 | 0.00 | 0.00 | 1 | | 1 |
| 22996T | 94 | MAZDA | B23 | 4 | RD | 168947 | 4F4CR12A3RTM41364 | 0.00 | 0.00 | 1 | | 1 |
| 22997T | 12 | TOYOTA TRUCK | HIGHLANDER | | BK | 37389 | 5TDBK3EH0CS175014 | 0.00 | 0.00 | 0 | | 1 |

2735725.00 2296486.1 4928

CONFIDENTIAL

VOYNOW_019742
VOYNOW_019742

USED VEHICLE INVENTORY REPORT-MANAGER prepared by JACKIEG
01:41:50pm  05 JAN 2016  -  PAGE #    6

| STOCK# | YR | MAKE | CARLINE | CY | COLOR | MILES | SERIAL# | LIST PRICE | INV AMT | DAYS | LOCATION | ST |
|--------|----|----|----|----|----|----|----|----|----|----|----|----|
| | | | | | | | | | 9 | 5 | | |

243 records listed.

CONFIDENTIAL

VOYNOW_019743
VOYNOW_019743

```
01/19/2016                          MONTHLY ANALYSIS                                    2213
16:03:46               STORE 03 BRANCH 01 STAR TOYOTA MM/YY 12/15                     PAGE 1
                                        SUMMARY
```

| COST OF SALES | PARTS | PARTS% | PIECES | MTD | MTD% | YTD |
|---|---|---|---|---|---|---|
| NORMAL STOCK PARTS | 9113 | 82.9% | 39698 | 464655.77 | 69.6% | 5859738.00 |
| AUTOMATIC PHASEOUT (AP) PARTS | 410 | 3.7% | 626 | 39465.36 | 5.9% | 359612.99 |
| DEALER PHASEOUT (DP) PARTS | 0 | 0.0% | 0 | 0.00 | 0.0% | 0.00 |
| MANUAL ORDER (MO) PARTS | 0 | 0.0% | 0 | 0.00 | 0.0% | 0.00 |
| NON-STOCK (NS) PARTS | 1398 | 12.7% | 1843 | 159625.43 | 23.9% | 1941015.21 |
| NO PHASEOUT (NP) PARTS | 0 | 0.0% | 0 | 0.00 | 0.0% | 0.00 |
| OBSOLETE (OB) PARTS | 0 | 0.0% | 0 | 0.00 | 0.0% | 0.00 |
| REPLACED BY HOLD (RBH) PARTS | 6 | 0.0% | 8 | 1012.76 | 0.1% | 4661.22 |
| SOLD NOT STOCKED | 53 | 0.7% | 69 | 2474.26 | 0.5% | 54360.82 |
| TOTAL COST OF SALES | 10980 | 100.0% | 42244 | 667233.58 | 100.0% | 8219388.24 |
| LOST SALES (MEMO) | 0 | | 0 | 0.00 | | 105250.35 |
| CREDIT/RETURNS (MEMO) | 462 | | 1619 | 30239.24 | | 335438.82 |
| UNUSUAL SALES (MEMO) | 2141 | | 17717 | 271155.39 | | 2948925.92 |

| INVESTMENT | PARTS | PARTS% | PIECES | EXT VALUE | VALUE% | |
|---|---|---|---|---|---|---|
| NORMAL STOCK PARTS | 4373 | 11.0% | 15445 | 238052.25 | 67.7% | |
| AUTOMATIC PHASEOUT (AP) PARTS | 2312 | 5.8% | 2642 | 50184.23 | 14.2% | |
| DEALER PHASEOUT (DP) PARTS | 0 | 0.0% | 0 | 0.00 | 0.0% | |
| MANUAL ORDER (MO) PARTS | 0 | 0.0% | 0 | 0.00 | 0.0% | |
| NON-STOCK (NS) PARTS | 32933 | 83.0% | 1477 | 62070.63 | 17.6% | |
| NO PHASEOUT (NP) PARTS | 0 | 0.0% | 0 | 0.00 | 0.0% | |
| OBSOLETE (OB) PARTS | 0 | 0.0% | 0 | 0.00 | 0.0% | |
| REPLACED BY HOLD (RBH) PARTS | 56 | 0.2% | 100 | 1293.11 | 0.5% | |
| TOTAL INVESTMENT | 39674 | 100.0% | 19664 | 351600.22 | 100.0% | |
| DIRTY CORE INVENTORY | 149 | | 724 | 455318.00 | | |
| NEW CORE INVENTORY | 7 | | 8 | 6215.00 | | |

| ACTIVITY | PARTS | PARTS% | ACCUM PARTS% | EXT VALUE | VALUE% | ACCUM VALUE% |
|---|---|---|---|---|---|---|
| CURRENT | 4156 | 10.4% | 10.4% | 211987.05 | 60.2 | 60.2% |
| 1-3 MONTHS | 6106 | 15.3% | 25.7% | 87377.75 | 24.8 | 85.0% |
| 4-6 MONTHS | 4490 | 11.3% | 37.0% | 23134.26 | 6.5 | 91.5% |
| 7-9 MONTHS | 3535 | 8.9% | 45.9% | 3194.69 | 0.9 | 92.4% |
| 10-12 MONTHS | 2440 | 6.1% | 52.0% | 2130.37 | 0.6 | 93.0% |
| 13-24 MONTHS | 9327 | 23.5% | 75.5% | 3174.21 | 0.9 | 93.9% |
| 25 MONTHS OR MORE | 9620 | 24.5% | 100.0% | 20601.89 | 6.1 | 100.0% |

CONFIDENTIAL

VOYNOW_019744
VOYNOW_019744

| OUTSTANDING ORDERS | PARTS | PARTS% | PIECES | EXT VALUE | VALUE% | |
|---|---|---|---|---|---|---|
| STOCK ORDER | 35 | 14.0% | 1353 | 8022.52 | 15.5% | |
| STOCK ORDER - BACKORDER | 11 | 4.4% | 818 | 4407.02 | 8.5% | |
| STOCK ORDER - CROSS SHIP | 3 | 1.2% | 27 | 326.23 | 0.6% | |
| SUPPLEMENTAL ORDER | 0 | 0.0% | 0 | 0.00 | 0.0% | |
| SUPPLEMENTAL ORDER - BACKORDER | 0 | 0.0% | 0 | 0.00 | 0.0% | |
| SUPPLEMENTAL ORDER - CROSS SHIP | 0 | 0.0% | 0 | 0.00 | 0.0% | |
| CUSTOMER ORDER | 67 | 26.8% | 110 | 4476.90 | 8.6% | |
| CUSTOMER ORDER - BACKORDER | 38 | 15.2% | 67 | 19902.70 | 38.6% | |
| CUSTOMER ORDER - CROSS SHIP | 96 | 38.4% | 98 | 14342.27 | 27.8% | |
| EMERGENCY PURCHASES | 0 | 0.0% | 0 | 0.00 | 0.0% | |
| OTHER ORDERS | 0 | 0.0% | 0 | 0.00 | 0.4% | |
| TOTAL OUTSTANDING ORDERS | 250 | 100.0% | 2473 | 51477.64 | 100.0% | |

| PROCESSED ORDERS | PARTS | PARTS% | PIECES | MTD | MTD% | YTD |
|---|---|---|---|---|---|---|
| STOCK ORDER | 1107 | 21.9% | 9916 | 141074.09 | 24.6% | 1931303.26 |
| STOCK ORDER - BACKORDER | 0 | 0.0% | -3 | -159.43 | 0.0% | -3029.70 |
| STOCK ORDER - CROSS SHIP | 0 | 0.0% | -1 | -66.54 | 0.0% | -9811.84 |
| SUPPLEMENTAL ORDER | 0 | 0.0% | 0 | 0.00 | 0.0% | 0.00 |
| SUPPLEMENTAL ORDER - BACKORDER | 0 | 0.0% | 0 | 0.00 | 0.0% | 0.00 |
| SUPPLEMENTAL ORDER - CROSS SHIP | 0 | 0.0% | 0 | 0.00 | 0.0% | 0.00 |
| CUSTOMER ORDER | 3934 | 78.0% | 6464 | 431407.33 | 75.3% | 5224942.64 |
| CUSTOMER ORDER - BACKORDER | 0 | 0.0% | 0 | 0.00 | 0.0% | -19474.16 |
| CUSTOMER ORDER - CROSS SHIP | 0 | 0.0% | 0 | 0.00 | 0.0% | -5083.68 |
| EMERGENCY PURCHASES | 0 | 0.0% | 0 | 0.00 | 0.0% | 105.20 |
| OTHER ORDERS | 0 | 0.1% | 0 | 0.00 | 0.1% | 0.00 |
| TOTAL PROCESSED ORDERS | 5041 | 100.0% | 16376 | 572255.45 | 100.0% | 7118951.72 |
| FORCED ORDERS | 0 | | 0 | 0.00 | | 23.80 |

| RECEIPTS | PARTS | PARTS% | PIECES | MTD | MTD% | YTD |
|---|---|---|---|---|---|---|
| STOCK ORDER | 1221 | 22.9% | 32073 | 246270.88 | 34.9% | 2797633.80 |
| STOCK ORDER - BACKORDER | 33 | 0.6% | 3174 | 14329.47 | 2.0% | 83792.78 |
| STOCK ORDER - CROSS SHIP | 25 | 0.4% | 1844 | 10821.64 | 1.5% | 317344.35 |
| SUPPLEMENTAL ORDER | 0 | 0.0% | 0 | 0.00 | 0.0% | 0.00 |
| SUPPLEMENTAL ORDER - BACKORDER | 0 | 0.0% | 0 | 0.00 | 0.0% | 0.00 |
| SUPPLEMENTAL ORDER - CROSS SHIP | 0 | 0.0% | 0 | 0.00 | 0.0% | 0.00 |
| CUSTOMER ORDER | 3622 | 68.1% | 6122 | 386069.87 | 54.7% | 4340058.86 |
| CUSTOMER ORDER - BACKORDER | 213 | 4.0% | 303 | 29335.77 | 4.1% | 564542.53 |
| CUSTOMER ORDER - CROSS SHIP | 150 | 2.8% | 163 | 15777.61 | 2.2% | 172497.72 |
| EMERGENCY PURCHASES | 0 | 0.0% | 0 | 0.00 | 0.0% | 105.20 |
| OTHER ORDERS | 53 | 1.2% | 69 | 2474.26 | 0.6% | 54220.77 |
| TOTAL RECEIPTS | 5317 | 100.0% | 43748 | 705069.50 | 100.0% | 8330196.01 |
| PURCHASES DISCOUNT | 1 | | 1 | 10.00 | | -482.36 |

CONFIDENTIAL                                          VOYNOW_019745
                                                       VOYNOW_019745

```
01/19/2016                          MONTHLY ANALYSIS                                    2213
16:03:46               STORE 03 BRANCH 01 STAR TOYOTA MM/YY 12/15                      PAGE 3
                                       SUMMARY
```

| ADDS/DELETES/ADJUSTS | PARTS | PIECES | MTD | YTD |
|---|---|---|---|---|
| ADDED PARTS | 1296 | 0 | 0.00 | 0.00 |
| DELETED PARTS | 1597 | 0 | 0.00 | 0.00 |
| MINUS ADJUSTMENTS | 18 | -18 | -2839.16 | -17387.58 |
| PLUS ADJUSTMENTS | 2 | 3 | 558.93 | 1174.14 |
| PHYSICAL INVENTORY ADJUSTMENTS | 0 | 0 | 0.00 | 0.00 |
| RETURNED PARTS | 226 | -317 | -21629.31 | -386553.21 |
| RETURNED CORE PARTS | 0 | 0 | 0.00 | 0.00 |
| NEGATIVE BALANCE ADJUSTMENTS | 4691 | 549 | -4235.06 | 70015.42 |
| COST PRICE ADJUSTMENTS | 1 | 19 | -4.77 | -7613.87 |
| INVENTORY REALLOCATION | 0 | 0 | 0.00 | 0.00 |
| TOTAL ADDS/DELETES/ADJUSTS | 7831 | 236 | -28149.37 | -340365.10 |

| APPRECIATION/FIRST PRICING | PARTS | PIECES | MTD | YTD |
|---|---|---|---|---|
| APPRECIATION - FACTORY MASTER UPDATE | 41 | 25 | 7.00 | 12212.85 |
| APPRECIATION - MANUAL UPDATE | 1 | 1 | -1.50 | -277.40 |
| TOTAL APPRECIATION | 42 | 26 | 5.50 | 11935.45 |
| FIRST PRICING - FACTORY MASTER UPDATE | 0 | 0 | 0.00 | 0.00 |
| FIRST PRICING - MANUAL UPDATE | 0 | 0 | 0.00 | 0.00 |
| TOTAL FIRST PRICING | 0 | 0 | 0.00 | 0.00 |
| TOTAL APPRECIATION/FIRST PRICING | 42 | 26 | 5.50 | 11935.45 |

| OPENING/CLOSING SUMMARY | PARTS | PIECES | MTD | YTD |
|---|---|---|---|---|
| OPENING INVENTORY | 39971 | 17943 | 341898.17 | 569704.46 |
| CLOSING INVENTORY | 39674 | 19664 | 351600.22 | 351600.22 |
| PERCENT OF CHANGE | -0.6% | 9.6% | 2.8% | -38.2% |

| MISCELLANEOUS | PARTS | PIECES | EXT VALUE |
|---|---|---|---|
| OUT OF STOCK | 36189 | 0 | 0.00 |
| NO COST | 77 | 3 | 0.00 |
| NO FACTORY RECORD | 270 | -16689 | -43981.72 |
| NO SERVICE | 280 | -8010 | -25132.08 |
| MINUS ON HAND | 620 | -186710 | -432984.18 |
| PHASED IN | 331 | 127 | 5249.71 |
| CONVERTED TO AUTOMATIC PHASEOUT (AP) | 1290 | 379 | 14575.68 |

| BUSINESS RATIOS | |
|---|---|
| LEVEL OF SERVICE | 98.7% |
| STOCK ORDER PERFORMANCE | 23.4% |
| GROSS TURNOVER RATE | 15.8 |
| TRUE TURNOVER RATE | 6.1 |

CONFIDENTIAL

VOYNOW_019746
VOYNOW_019746

```
01/18/2016 NICKL                     STAR TOYOTA OF BAYSIDE                              0355
11:56:10                          (15) PREPAID EXPENSES 12/31/2015                       PAGE 1
```

| DATE | REFERENCE | DESCRIPTION | JNL# | ACCOUNT | DETAIL | 2510 | 2520 | 2540 | 2550 | 2560 | DAYS |
|------|-----------|-------------|------|---------|--------|------|------|------|------|------|------|
| | #ELIJA | | | | | | | | | | |
| 04/07 | 112816 | | 06 | 2560 | 5000.00 | | | | | | 268 |
| 05/29 | 113543 | | 06 | 2560 | 8750.00 | | | | | | 216 |
| | | | | TOTAL | 13750.00 | | | | | 13750.00 | |
| | #ENGINEER | | | | | | | | | | |
| 06/16 | 113858 | | 06 | 2560 | 12150.00 | | | | | | 198 |
| 09/11 | 115070 | COST OF BUILDINGS | 06 | 2560 | 40500.00 | | | | | | 111 |
| | | | | TOTAL | 52650.00 | | | | | 52650.00 | |
| | #FEB16 | | | | | | | | | | |
| 12/15 | INV00053 82 | AAA:FEB16 | 09 | 2560 | 495.00 | | | | | | 16 |
| | | | | TOTAL | 495.00 | | | | | 495.00 | |
| | #JAN16 | | | | | | | | | | |
| 11/19 | INV00052 86 | AAA: JAN16 | 09 | 2560 | 495.00 | | | | | | 42 |
| | | | | TOTAL | 495.00 | | | | | 495.00 | |
| | #MESSINA | | | | | | | | | | |
| 10/21 | 115682 | DRIVWAY | 06 | 2560 | 8000.00 | | | | | | 71 |
| | | | | TOTAL | 8000.00 | | | | | 8000.00 | |
| | #NYC | | | | | | | | | | |
| 06/10 | 44490 | NYC 400 11-3279324 | 06 | 2510 | 20000.00 | | | | | | 4221 |
| 12/31 | YE2004 | | 11 | 2510 | 31455.00 | | | | | | 4017 |
| 06/14 | 51546 | NYC-400 | 06 | 2510 | 68000.00 | | | | | | 3852 |
| 09/14 | 53494 | SEPTEMBER 15 2005 | 06 | 2510 | 68000.00 | | | | | | 3760 |
| 12/01 | YE05 | | 11 | 2510 | 73017.00 | | | | | | 3682 |
| 12/01 | YE05 | | 11 | 2510 | -74000.00 | | | | | | 3682 |
| 12/31 | YE1206 | | 11 | 2510 | -28800.00 | | | | | | 3287 |
| 03/13 | 64368 | NYC-6 | 06 | 2510 | 18000.00 | | | | | | 3215 |
| 06/07 | 66135 | NYC 400 | 06 | 2510 | 60000.00 | | | | | | 3129 |
| 11/30 | ADJYE200 6 | | 11 | 2510 | 10000.00 | | | | | | 2953 |
| 11/30 | ADJYE200 6 | | 11 | 2510 | -118189.00 | | | | | | 2953 |
| 12/10 | 70120 | NYC-400 EST 2007 | 06 | 2510 | 25000.00 | | | | | | 2943 |
| 03/12 | 71868 | AUTO EXTENSIONS | 06 | 2510 | 85000.00 | | | | | | 2850 |
| 06/16 | 73826 | NYC 400 2008 | 06 | 2510 | 90000.00 | | | | | | 2754 |
| 10/31 | PP103108 | | 11 | 2510 | -167323.00 | | | | | | 2617 |
| 12/31 | YEVKBOB0 8 | | 11 | 2510 | 50000.00 | | | | | | 2556 |

*Handwritten annotations:* "Golf", "checks cut to Mike K.", "40-40 Service", "Mailed", "Mailed", "Drive way repair 172 st"

CONFIDENTIAL                    VOYNOW_019747
VOYNOW_019747

01/18/2016 NICKL           STAR TOYOTA OF BAYSIDE             0355
11:56:10           (15) PREPAID EXPENSES 12/31/2015          PAGE 2

| $ | REFERENCE | DESCRIPTION | JNL# | ACCOUNT | DETAIL | 2510 | 2520 | 2540 | 2550 | 2560 | DAYS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31 | YE1231VK | | 11 | 2510 | -54617.00 | | | | | | 2191 |
| 03/12 | 83517 | NYC FINANCE | 06 | 2510 | 50000.00 | | | | | | 2120 |
| 09/15 | 86588 | NYC 400 | 06 | 2510 | 70000.00 | | | | | | 1933 |
| 11/30 | YE2010 | | 11 | 2510 | -149706.00 | | | | | | 1857 |
| 11/01 | YE2010A | | 11 | 2510 | 60000.00 | | | | | | 1521 |
| 11/01 | YE2010A | | 11 | 2510 | -58701.00 | | | | | | 1521 |
| 11/01 | YE12 | | 11 | 2510 | 48000.00 | | | | | | 1155 |
| 11/01 | YE12 | | 11 | 2510 | -107778.00 | | | | | | 1155 |
| 11/01 | VK110113 | | 11 | 2510 | -31822.00 | | | | | | 790 |
| 12/31 | YE2013 | | 11 | 2510 | 110000.00 | | | | | | 730 |
| 12/31 | YE2013 | | 11 | 2510 | -110000.00 | | | | | | 730 |
| 12/31 | YE2013A | | 11 | 2510 | 110000.00 | | | | | | 730 |
| 06/12 | 108931 | EXTIMATES 06/14 | 06 | 2510 | 20000.00 | | | | | | 567 |
| 11/01 | YE2013VK | | 11 | 2510 | -73884.00 | | | | | | 425 |
| 12/31 | YE123114 A | | 11 | 2510 | 20000.00 | | | | | | 365 |
| 11/30 | YE2014A | | 11 | 2510 | -22889.00 | | | | | | 31 |
| | | | | TOTAL | 88763.00 | 88763.00 | | | | | |
| | #NYSTAX2014 | | | | | | | | | | |
| 03/10 | NYSTAX2014 | | 11 | 2510 | 4500.00 | | | | | | 296 |
| | | | | TOTAL | 4500.00 | 4500.00 | | | | | |
| | #PROCOUNT | | | | | | | | | | |
| 06/25 | 114003 | SHELVES | 06 | 2560 | 28000.00 | | | | | | 189 |
| 10/15 | 115572 | SHELVING FOR N/BUIL OLD B | 06 | 2560 | 27976.56 | | | | | | 77 |
| | | | | TOTAL | 55976.56 | | | | | 55976.56 | |
| | #SEPT15 | | | | | | | | | | |
| 12/01 | INV0005154 | AAA:SEPT15 | 09 | 2560 | 495.00 | | | | | | 30 |
| | | | | TOTAL | 495.00 | | | | | 495.00 | |
| | #SIGN | | | | | | | | | | |
| 05/30 | TOYUS14552 | 460.40 X 12 | 09 | 2560 | 5524.73 | | | | | | 215 |
| 05/31 | PP053115 | | 11 | 2560 | -500.00 | | | | | | 214 |
| 06/15 | 113833 | 1049.20 X 12 SIGN | 06 | 2560 | 12590.40 | | | | | | 199 |
| 06/30 | PP063015 | | 11 | 2560 | -500.00 | | | | | | 184 |
| 07/31 | PP073115 | | 11 | 2560 | -500.00 | | | | | | 153 |
| 08/31 | PP083115 | | 11 | 2560 | -500.00 | | | | | | 122 |
| 09/30 | PP093015 | | 11 | 2560 | -500.00 | | | | | | 92 |
| 10/31 | PP103015 | | 11 | 2560 | -500.00 | | | | | | 61 |
| 10 | PP113015 | | 11 | 2560 | -500.00 | | | | | | 31 |

*(handwritten annotations: "Tax"; "40-40 New Shelving"; "Mailer EXP"; "New Sign")*

01/18/2016 NICKL
11:56:10

STAR TOYOTA OF BAYSIDE
(15) PREPAID EXPENSES 12/31/2015

0355
PAGE 3

| | REFERENCE | DESCRIPTION | JNL# | ACCOUNT | DETAIL | 2510 | 2520 | 2540 | 2550 | 2560 | DAYS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | TOTAL | 14615.13 | | | | | 14615.13 | |
| | #SLCD | | | | | | | | | | |
| 04/07 | 112817 | | 06 | 2560 | 5000.00 | | | | | | 268 |
| 08/20 | 114782 | GOLF OUTING | 06 | 2560 | 11850.00 | | | | | | 133 |
| | | | | TOTAL | 16850.00 | | | | | 16850.00 | |
| | #UNFMS | | | | | | | | | | |
| 06/30 | 062015 | UNIFORMS SERVICE | 09 | 2560 | 8963.64 | | | | | | 184 |
| | | | | TOTAL | 8963.64 | | | | | 8963.64 | |
| | #VIP | | | | | | | | | | |
| 01/27 | 86238 | RECEIPT# 86238 | 05 | 2560 | -24719.69 | | | | | | 338 |
| 01/31 | PP013115 | | 11 | 2560 | 8239.90 | | | | | | 334 |
| 02/28 | PP0215 | | 11 | 2560 | 8239.90 | | | | | | 306 |
| 03/31 | PP033115 | | 11 | 2560 | 8239.90 | | | | | | 275 |
| 04/29 | 89707 | RECEIPT# 89707 | 05 | 2560 | -26035.40 | | | | | | 246 |
| 04/30 | PP043015 | | 11 | 2560 | 8240.00 | | | | | | 245 |
| 05/31 | PP053115 | | 11 | 2560 | 8240.00 | | | | | | 214 |
| 06/30 | PP063015 | | 11 | 2560 | 8240.00 | | | | | | 184 |
| '28 | 92156 | RECEIPT# 92156 | 05 | 2560 | -30901.86 | | | | | | 156 |
| 31 | PP073115 | | 11 | 2560 | 8240.00 | | | | | | 153 |
| 08/31 | PP083115 | | 11 | 2560 | 8240.00 | | | | | | 122 |
| 08/31 | PP083115 | | 11 | 2560 | 864.00 | | | | | | 122 |
| 09/30 | PP093015 | | 11 | 2560 | 3240.00 | | | | | | 92 |
| 10/27 | 94694 | RECEIPT# 94694 | 05 | 2560 | -12413.55 | | | | | | 65 |
| 10/31 | PP103115 | | 11 | 2560 | 3240.00 | | | | | | 61 |
| 11/30 | PP113015 | | 11 | 2560 | 3240.00 | | | | | | 31 |
| 12/30 | PP123015 | | 11 | 2560 | 3240.00 | | | | | | 1 |
| | | | | TOTAL | -14326.80 | | | | | -14326.80 | |
| | #YORK | | | | | | | | | | |
| 06/16 | 113861 | ACCIDENT DEDUCTIBLE | 06 | 2520 | 10000.00 | | | | | | 198 |
| | | | | TOTAL | 10000.00 | | 10000.00 | | | | |

```
                    TOTAL BALANCES           261226.53   93263.00   10000.00               157963.53
                    TOTAL DEBIT BALANCES     275553.33   93263.00   10000.00               172290.33
                    TOTAL CREDIT BALANCES    -14326.80                                      -14326.80
```

*Handwritten notes: "Golf", "svc uniforms", "Accident deductible"*

CONFIDENTIAL                    VOYNOW_019749
                                VOYNOW_019749

Case 1:18-cv-05775-ERK-TAM   Document 126-123   Filed 06/05/24   Page 124 of 167 PageID #: 4345

| DESCRIPTION................. | SCHEDULE-TOTALS | %-OF-TOTAL | NO-OF-TRs | NO-OF-BALs |
|---|---|---|---|---|
| TOTAL CURRENT................. | 4,230.00 | 1.62% | | 3 |
| TOTAL (31-60)................. | -19,654.00 | -7.52% | | 4 |
| TOTAL (61-90)................. | 26,303.01 | 10.07% | | 4 |
| TOTAL (91-120)................ | 43,240.00 | 16.55% | | 3 |
| TOTAL (121+).................. | 207,107.52 | 79.28% | | 10 |
| TOTAL DEBITS.................. | 275,553.33 | | | 18 |
| TOTAL CREDITS................. | -14,326.80 | | | 6 |

| ACCOUNT# | DESCRIPTION................. | DEBIT ENTRIES | CREDIT ENTRIES | TOTAL ENTRIES | | |
|---|---|---|---|---|---|---|
| 2510 | PREPAID TAXES | 1,090,972.00 | -997,709.00 | 93,263.00 | 33 | |
| 2520 | PREPAID INSURANCE | 10,000.00 | 0.00 | 10,000.00 | 1 | |
| 2560 | PREPAID OTHER | 255,534.03 | -97,570.50 | 157,963.53 | 39 | |
| | TOTAL | 1,356,506.03 | 1,095,279.50 | 261,226.53 | 73 | 24 |

GENERAL LEDGER TOTAL (12/2015).. 261,226.53

| RECONCILIATION: | | | |
|---|---|---|---|
| | JOURNAL: 05.................. | -94,070.50 | 4 |
| | JOURNAL: 06.................. | 829,113.31 | 22 |
| | JOURNAL: 09.................. | 15,973.37 | 5 |
| | JOURNAL: 11.................. | -489,789.65 | 42 |
| | TOTAL | 261,226.53 | 73 |

CONFIDENTIAL

VOYNOW_019750
VOYNOW_019750

```
01/18/2016 VOYNOW                           STAR TOYOTA OF BAYSIDE                                        0368
10:38:18                         GL HISTORY AUDIT REPORT FOR 01/01/2015 THRU 10/31/2015                 PAGE 1


SRC REFERENCE NO.    DATE    PORT CONTROL NO.        DEBIT AMOUNT   CREDIT AMOUNT  NAME                 DESCRIPTION
--- ------------- ---------- ----- ---------------- -------------- -------------- -------------------- -----------------------
    ACCOUNT 2740               FURNITURE & FIXTURES * OPEN BALANCE *
                                                       278630.61

 9    6202135   03/27/2015 5153       NEW-SERVICE       55772.35                  WHOLESALE AUTO SUPPL  NEW SERV. BUILD FURNITURE
                                  * DAILY TOTAL *       55772.35

                      * TOTAL CURRENT ACTIVITY *        55772.35        0.00
                      * 03/2015 CLOSING BALANCE *      334402.96


                      * TOTAL REPORT ACTIVITY *         55772.35        0.00
```

CONFIDENTIAL

VOYNOW_019751
VOYNOW_019751

```
01/18/2016 VOYNOW                          STAR TOYOTA OF BAYSIDE                                    0367
10:37:22                       GL AUDIT REPORT FOR 11/01/2015 THRU 12/31/2015                    PAGE 1


SRC REFERENCE NO.   DATE    PORT CONTROL NO.        DEBIT AMOUNT   CREDIT AMOUNT  NAME          DESCRIPTION
--( )------------- ---------- ---- ---------------- -------------- -------------- ------------------- --------------------
  ACCOUNT 2760              LEASEHOLD IMPROVEMEN * OPEN BALANCE *
                                                      1376283.20

11      YE2014A 11/30/2015 5182          2014                          -41825.43
11      YE2014A 11/30/2015 5182          REDCOM        71896.35
                            * DAILY TOTAL *           30070.92


                       * TOTAL CURRENT ACTIVITY *     71896.35        -41825.43
                      * 11/2015 CLOSING BALANCE *   1406354.12


  ACCOUNT 2761              AMORT-LEASEHOLD     * OPEN BALANCE *
                                                                     -214528.99

11      YE2014A 11/30/2015 5182                                      -571333.82
11      YE2014A 11/30/2015 5182                        27996.39
11      YE2014A 11/30/2015 5182                                      -185443.68
11      YE2014A 11/30/2015 5182                          489.01
                            * DAILY TOTAL *                          -728292.10


                       * TOTAL CURRENT ACTIVITY *     28485.40       -756777.50
                      * 11/2015 CLOSING BALANCE *                    -942821.09


                       * TOTAL REPORT ACTIVITY *     100381.75       -798602.93
```

CONFIDENTIAL

VOYNOW_019752
VOYNOW_019752

```
01/18/2016 VOYNOW                          STAR TOYOTA OF BAYSIDE                                    0350
1   :08                              (20) DEPOSIT ON CONTRACTS - (12/31/2015)                  PAGE   1
                                               ACCTS 2800

ORIG DATE   DAYS CONTROL NO CUSTOMER NAME              COL#1 AMT    TOTAL AMT
---------- ---- ---------- ------------------------- ---------- -----------

12/31/2012 1095     190-01                              18000.00     18000.00
06/03/2011 1672     205-11                              75000.00     75000.00
11/22/2010 1865      2398 ED DIBENEDETTO, INC.         -27624.00    -27624.00
01/11/2007 3276     85656 BARONE PROPERTIES, INC        30000.00     30000.00
11/01/2012 1155    113386 THE KOUFAKIS CHILDRENS'FU     59000.00     59000.00
                          ND
09/08/2008 2670   BARCO-RE                              47000.00     47000.00
02/15/2012 1415    BARONE                               18000.00     18000.00
09/01/1995 7426   BENIDETO                              27624.00     27624.00
02/12/2007 3244    CON-ED                                 625.00       625.00
02/14/2007 3242      CONED                                480.00       480.00
01/12/2007 3275   CONED215                                625.00       625.00
02/23/2009 2502   CONEDPRE                                630.00       630.00

  *TOTALS*                                             249360.00    249360.00

12 records listed.
```

24
48,490
448,439.62

CONFIDENTIAL

VOYNOW_019754
VOYNOW_019754

```
01/19/2016 VOYNOW                    STAR TOYOTA OF BAYSIDE                              0355
18:11:55                         (20) DEPOSIT ON CONTRACTS 12/31/2015                    PAGE 1
```

| .TE | REFERENCE | DESCRIPTION | JNL# | ACCOUNT | DETAIL | 2800 | | | | | | DAYS |
|-----|-----------|-------------|------|---------|--------|------|--|--|--|--|--|------|
| | #190-01 | | | | | | | | | | | |
| 12/31 | YE123112 | | 11 | 2800 | 18000.00 | | | | | | | 1095 |
| | | | | TOTAL | 18000.00 | 18000.00 | | | | | | |
| | #205-11 | | | | | | | | | | | |
| 06/03 | 90990 | DEP ON RENT | 06 | 2800 | 75000.00 | | | | | | | 1672 |
| | | | | TOTAL | 75000.00 | 75000.00 | | | | | | |
| | #2398 | ED DIBENEDETTO, INC. | | | | | | | | | | |
| 11/22 | 112210 | RECEIPT# 97226 | 05 | 2800 | -27624.00 | | | | | | | 1865 |
| | | BENIDETTO OPEN ENTRIES | | | | | | | | | | |
| | | | | TOTAL | -27624.00 | -27624.00 | | | | | | |
| | #85656 | BARONE PROPERTIES, INC | | | | | | | | | | |
| 01/11 | 63355 | | 06 | 2800 | 30000.00 | | | | | | | 3276 |
| 01/11 | 63355 | | 06 | 2800 | -30000.00 | | | | | | | 3276 |
| 01/11 | 63356 | | 06 | 2800 | 30000.00 | | | | | | | 3276 |
| | | | | TOTAL | 30000.00 | 30000.00 | | | | | | |
| | #113386 | THE KOUFAKIS CHILDRENS'FUND | | | | | | | | | | |
| 11/01 | YE12 | | 11 | 2800 | 59000.00 | | | | | | | 1155 |
| | | | | TOTAL | 59000.00 | 59000.00 | | | | | | |
| | #BARCO-RE | | | | | | | | | | | |
| 09/08 | 75176 | DEP ON 201-16 NORTHERN BL | 06 | 2800 | 47000.00 | | | | | | | 2670 |
| | | | | TOTAL | 47000.00 | 47000.00 | | | | | | |
| | #BARONE | | | | | | | | | | | |
| 02/15 | 95203 | FOR 190-01 NORTHERN BL VD | 06 | 2800 | 18000.00 | | | | | | | 1415 |
| | | | | TOTAL | 18000.00 | 18000.00 | | | | | | |
| | #BENIDETO | | | | | | | | | | | |
| 09/01 | OPEN-ENT RIES | | 11 | 2800 | 27624.00 | | | | | | | 7426 |
| | | | | TOTAL | 27624.00 | 27624.00 | | | | | | |
| | #CON-ED | | | | | | | | | | | |
| 02/12 | 63908 | 201-25 NORTHERN BLVD | 06 | 2800 | 625.00 | | | | | | | 3244 |
| | | | | TOTAL | 625.00 | 625.00 | | | | | | |

CONFIDENTIAL                    VOYNOW_019755
                                VOYNOW_019755

STAR TOYOTA OF BAYSIDE
(20) DEPOSIT ON CONTRACTS 12/31/2015

0355
PAGE 2

| .TE | REFERENCE | DESCRIPTION | JNL# | ACCOUNT | DETAIL | 2800 | | | | DAYS |
|------|-----------|-------------|------|---------|--------|------|---|---|---|------|
| | #CONED215 | | | | | | | | | |
| 01/12 | CONED | | 11 | 2800 | 625.00 | | | | | 3275 |
| | | | | TOTAL | 625.00 | 625.00 | | | | |
| | #CCNED | | | | | | | | | |
| 02/14 | VKCON021 | 201-11 NORTHERN BLVD | 11 | 2800 | 480.00 | | | | | 3242 |
| | 407 | | | | | | | | | |
| | | | | TOTAL | 480.00 | 480.00 | | | | |
| | #CONEDPRE | | | | | | | | | |
| 02/23 | 77939 | PREP CON ED | 06 | 2800 | 630.00 | | | | | 2502 |
| | | | | TOTAL | 630.00 | 630.00 | | | | |

```
                    TOTAL BALANCES              249360.00    249360.00
                    TOTAL DEBIT BALANCES        276984.00    276984.00
                    TOTAL CREDIT BALANCES       -27624.00    -27624.00
```

CONFIDENTIAL

VOYNOW_019756
VOYNOW_019756

```
01/19/2016 VOYNOW                    STAR TOYOTA OF BAYSIDE                              0355
18:11:55                        (20) DEPOSIT ON CONTRACTS 12/31/2015                   PAGE 3
```

| DESCRIPTION............... | SCHEDULE-TOTALS | %-OF-TOTAL | NO-OF-TRs | NO-OF-BALs |
|---|---|---|---|---|
| TOTAL CURRENT................ | | 0.00% | | |
| TOTAL (31-60)................ | | 0.00% | | |
| TOTAL (61-90)................ | | 0.00% | | |
| TOTAL (91-120)............... | | 0.00% | | |
| TOTAL (121+)................. | 249,360.00 | 100.00% | | 12 |
| TOTAL DEBITS................ | 276,984.00 | | | 11 |
| TOTAL CREDITS............... | -27,624.00 | | | 1 |

| ACCOUNT# | DESCRIPTION............... | DEBIT ENTRIES | CREDIT ENTRIES | TOTAL ENTRIES | | |
|---|---|---|---|---|---|---|
| 2800 | DEPOSITS ON CONTRACTS | 306,984.00 | -57,624.00 | 249,360.00 | 14 | |
| | TOTAL | 306,984.00 | -57,624.00 | 249,360.00 | 14 | 12 |

GENERAL LEDGER TOTAL (12/2015).. 249,360.00

| RECONCILIATION: | | | |
|---|---|---|---|
| | JOURNAL: 05................ | -27,624.00 | 1 |
| | JOURNAL: 06................ | 171,255.00 | 8 |
| | JOURNAL: 11................ | 105,729.00 | 5 |
| | TOTAL | 249,360.00 | 14 |

CONFIDENTIAL

VOYNOW_019757
VOYNOW_019757

```
01/18/2016 VOYNOW                          STAR TOYOTA OF BAYSIDE                                      0368
17:33:37                         GL HISTORY AUDIT REPORT FOR 01/01/2015 THRU 10/31/2015               PAGE 1


    CRC  REFERENCE NO.   DATE    PORT CONTROL NO.      DEBIT AMOUNT   CREDIT AMOUNT  NAME                DESCRIPTION
    ---------------- ---------- ---- ---------------- --------------- --------------- -------------------- -----------------------

    ACCOUNT 2821              ACCTS REC-MICHAEL KO * OPEN BALANCE *
                                                    900614.14

     6         113811 06/12/2015 5181               145000.00                        MICHAEL KOUFAKIS     110 & 35
    11       CMF020415 06/01/2015 5197             1000000.00                                             TRANS TO FIDELITY ACCT
    11       MK042012 06/01/2015 5197              120000.00                                              MONEY USED FOR TAX MK0412


                        * TOTAL CURRENT ACTIVITY *  1265000.00          0.00
                          * CLOSING BALANCE *       2165614.14



                        * TOTAL REPORT ACTIVITY *   1265000.00          0.00
```

CONFIDENTIAL

VOYNOW_019758
VOYNOW_019758

```
01/18/2016 VOYNOW                        STAR TOYOTA OF BAYSIDE                              0367
17:34:12                        GL AUDIT REPORT FOR 11/01/2015 THRU 01/18/2016            PAGE 1


SRC REFERENCE NO.    DATE     PORT CONTROL NO.      DEBIT AMOUNT   CREDIT AMOUNT  NAME                DESCRIPTION
    --------------- ---------- ---- ---------------- -------------- --------------- ------------------- -----------------------
 ACCOUNT 2821              ACCTS REC-MICHAEL KO * OPEN BALANCE *
                                                      2165614.14

    5        5601A 11/18/2015 5182                                   -868962.00  RECEIPT# MIKEK       2014 IRS REF
    5  YEBKDEP1215 12/30/2015 5100          12121                    -817074.81  RECEIPT# YEBK1215    LOAN DUE FROM MIKE K
   11      SCH1231 12/31/2015 5100       ZZZZZZZZ     868962.00                                       ADJ
   11      SCH1231 12/31/2015 5100          12121                    -868962.00                       ADJ


                        * TOTAL CURRENT ACTIVITY *   868962.00    -2554998.81


                        * TOTAL REPORT ACTIVITY *    868962.00    -2554998.81
```

CONFIDENTIAL                    VOYNOW_019759

VOYNOW_019759

```
03/18/2016 VOYNOW                    STAR TOYOTA OF BAYSIDE                                    0350
        04:11                    (63) LOANS FROM KOUFAKIS`S - (12/31/2015)              PAGE    1
                                      ACCTS 2820 2821 2823


ORIG DATE   DAYS CONTROL NO EMPLOYEE NAME        COL#1 AMT   COL#2 AMT   COL#3 AMT   TOTAL AMT
----------  ---- ---------- ------------------------ ----------- ----------- ----------- ------------

10/31/2015   61     12121 MICHAEL KOUFAKIS                    479577.33               479577.33

  *TOTALS*                                                    479577.33               479577.33

1 records listed.
```

CONFIDENTIAL                              VOYNOW_019760
                                                    VOYNOW_019760

```
01/18/2016 VOYNOW                    STAR TOYOTA OF BAYSIDE                                    0350
  14:07                         (6) EMPLOYEE ADVANCES - (12/31/2015)                    PAGE    1
                                         ACCTS 2830


ORIG DATE   DAYS CONTROL NO EMPLOYEE NAME              COL#1 AMT   TOTAL AMT
----------  ---- ---------- ------------------------- ----------  -----------

09/04/2015  118    01526 RICHARD DUMONT                 3854.33     3854.33
07/31/2015  153    01709 FARIDA M KHAN MAHMUDE           280.00      280.00
12/07/2015   24     3145 REYNALDO BERRIOS               6000.00     6000.00
12/11/2015   20    03175 ANA CHEVEZ                      700.00      700.00
10/09/2015   83    03447 JOHN KOSMAS                    1770.00     1770.00
04/01/2015  274    04047 KAREN L MACIAS                 1050.00     1050.00
04/10/2015  265     4982 EDWIN C BEDOYA                  105.00      105.00
08/13/2015  140     5043 RICHARD J PROVENZANO           2000.00     2000.00
11/27/2015   34     5713 JACQUELINE M GIBSON             -25.00      -25.00
07/21/2015  163     8971 JOSE A MALDONADO                200.00      200.00
10/15/2015   77    09469 PAOLA PAREDES                     1.00        1.00
11/13/2015   48    73465 MARIA PAPPAS                     83.72       83.72
12/30/2015    1    74058 LUCIA C. PROVENZANO             410.47      410.47
11/12/2015   49   131858 NICHOLAS A BERRIOS               88.03       88.03
11/13/2015   48   156281 REYNALDO BERRIOS                 35.50       35.50
12/10/2015   21          GLADYS                          2500.00     2500.00


   *TOTALS*                                            19053.05    19053.05


   records listed.
```

CONFIDENTIAL                                    VOYNOW_019761
                                                VOYNOW_019761

```
01/18/2016 VOYNOW                        STAR TOYOTA OF BAYSIDE                                    0350
    04:10                        (62) INVESTMENT IN AFFILIATE C - (12/31/2015)              PAGE    1
                                           ACCTS 2845


ORIG DATE   DAYS CONTROL NO VENDOR NAME              COL#1 AMT    TOTAL AMT
----------  ---- ---------- ------------------------ ----------  -----------


07/31/2012 1248     27087 KOUFAKIS REALTY, LLC       1144582.85   1144582.85
07/02/2014  547    100868 STAR HYUNDAI                 15546.41     15546.41
07/31/2012 1248    104899 210-10 JAMAICA AVENUE      1338662.49   1338662.49
06/13/2013  931    162732 JOHN M KOUFAKIS GRANDCHIL  -850000.00   -850000.00
                          DREN


   *TOTALS*                                          1648791.75   1648791.75


4 records listed.
```

CONFIDENTIAL

VOYNOW_019762
VOYNOW_019762

```
01/18/2016 VIVIAN                              STAR TOYOTA OF BAYSIDE                                      0367
11:49:27                              GL AUDIT REPORT FOR 11/01/2015 THRU 12/31/2015                      PAGE 1


SRC REFERENCE NO.   DATE      PORT CONTROL NO.      DEBIT AMOUNT   CREDIT AMOUNT  NAME               DESCRIPTION
---------------- ---------- ---- ----------------- -------------- -------------- ------------------ -----------------------
ACCOUNT 2845                  INVESTMENT IN AFFILI * OPEN BALANCE *
                                                    1739895.94

   5       111215 11/12/2015 5082          104899                      -8000.00  RECEIPT# 142284
   5       121415 12/14/2015 5123          104899                      -8000.00  RECEIPT# 143035     210-10 JAMAICA
   5     CJ112515 11/25/2015 5114           27087                     -25000.00  RECEIPT# 142543     OCT2015
   5     CJ112515 11/25/2015 5114           27087                     -25000.00  RECEIPT# 142543     NOV2015
   5     CJ121815 12/18/2015 5161           27087                     -25000.00  RECEIPT# 143132     DEC2015
  11     YE2014A  11/30/2015 5182           27087                       -104.19

                            * TOTAL CURRENT ACTIVITY *       0.00     -91104.19
                                * CLOSING BALANCE *     1648791.75


ACCOUNT 2846                  DUE FROM KOUFAKIS RE * OPEN BALANCE *
                                                    4120000.00

   5  YEBKDEP1215 12/30/2015 5100                                     -50000.00  RECEIPT# YEBK1215   THE KOUFAKIS CHILDRENS TR

                            * TOTAL CURRENT ACTIVITY *       0.00     -50000.00
                                * CLOSING BALANCE *     4070000.00



                            * TOTAL REPORT ACTIVITY *       0.00    -141104.19
```

CONFIDENTIAL

VOYNOW_019763
VOYNOW_019763

```
01/18/2016 VIVIAN                        STAR TOYOTA OF BAYSIDE                                        0368
11:48:48                         GL HISTORY AUDIT REPORT FOR 01/01/2015 THRU 10/31/2015              PAGE 1
```

| CRC | REFERENCE NO. | DATE | PORT CONTROL NO. | DEBIT AMOUNT | CREDIT AMOUNT | NAME | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ACCOUNT 2845 | | | INVESTMENT IN AFFILI * OPEN BALANCE * | | | | |
| | | | | | 2060505.89 | | |
| 5 | 010815 | 01/08/2015 | 5125 | 104899 | | -8000.00 | RECEIPT# 134650 |
| 5 | 021215 | 02/12/2015 | 5066 | 104899 | | -8000.00 | RECEIPT# 135436 |
| 5 | 031615 | 03/16/2015 | 5205 | 104899 | | -8000.00 | RECEIPT# 136116 |
| 5 | 040615 | 04/06/2015 | 5230 | 104899 | | -8000.00 | RECEIPT# 136580 |
| 5 | 050815 | 05/08/2015 | 5143 | 104899 | | -8000.00 | RECEIPT# 137399 |
| 5 | 062615 | 06/26/2015 | 5350 | 104899 | | -8000.00 | RECEIPT# 138684 |
| 5 | 070615 | 07/06/2015 | 5250 | 104899 | | -8000.00 | RECEIPT# 138980 |
| 5 | 082115 | 08/21/2015 | 5389 | 104899 | | -8000.00 | RECEIPT# 140151 |
| 5 | 092115 | 09/21/2015 | 5030 | 104899 | | -8000.00 | RECEIPT# 140905 |
| 5 | 102115-2 | 10/21/2015 | 5220 | 104899 | | -8000.00 | RECEIPT# 141700 |
| 5 | CJ051515 | 05/15/2015 | 5176 | JAN2015 | | -25000.00 | RECEIPT# 137544 | 01/15 BILLING |
| 5 | CJ051515 | 05/15/2015 | 5176 | FEB2015 | | -25000.00 | RECEIPT# 137544 | 02/15 BILLING |
| 5 | CJ051515 | 05/15/2015 | 5176 | APR2015 | | -25000.00 | RECEIPT# 137544 | 04/15 BILLING |
| 5 | CJ051515 | 05/15/2015 | 5176 | MAR2015 | | -25000.00 | RECEIPT# 137544 | 03/15 BILLING |
| 5 | CJ060115 | 06/01/2015 | 5201 | 27087 | | -25000.00 | RECEIPT# 138223 | MAY 2015 |
| 5 | CJ060115 | 06/01/2015 | 5201 | 27087 | | -25000.00 | RECEIPT# 138223 | JUN 2015 |
| 5 | CJ092915 | 09/29/2015 | 5049 | 27087 | | -25000.00 | RECEIPT# 141074 | JUL 2015 |
| 5 | CJ092915 | 09/29/2015 | 5049 | 27087 | | -50000.00 | RECEIPT# 141074 | AUG 2015 SEPT 2015 |
| 11 | ADJ2845 | 06/01/2015 | 5197 | JAN2015 | 25000.00 | | |
| 11 | ADJ2845 | 06/01/2015 | 5197 | MAR2015 | 25000.00 | | |
| 11 | ADJ2845 | 06/01/2015 | 5197 | APR2015 | 25000.00 | | |
| | ADJ2845 | 06/01/2015 | 5197 | FEB2015 | 25000.00 | | |
| | ADJ2845 | 06/01/2015 | 5197 | 27087 | | -100000.00 | | ALLOCATED TO KOUFAKIS REA |
| 11 | UCPURCHY0315 | 03/10/2015 | 5143 | 100868 | | -15609.95 | | PUR FROM HYUNDAI |

```
                    * TOTAL CURRENT ACTIVITY *       100000.00      -420609.95
                        * CLOSING BALANCE *         1739895.94


                    * TOTAL REPORT ACTIVITY *        100000.00      -420609.95
```

CONFIDENTIAL

VOYNOW_019764
VOYNOW_019764

```
01/20/2016 VIVIAN                            STAR TOYOTA OF BAYSIDE                                      0355
12:47:05                            (62) INVESTMENT IN AFFILIATE COMP 2845 01/20/2016                    PAGE 1
```

| DATE | REFERENCE | DESCRIPTION | JNL# | ACCOUNT | DETAIL | 2845 | | | | DATE |
|---|---|---|---|---|---|---|---|---|---|---|
| | #27087 | KOUFAKIS REALTY, LLC | | | | | | | | |
| 07/31 | BB | | BF | 2845 | 3526876.28 | | | | | 1203 |
| 08/28 | 082812A | RECEIPT# 113507 | 05 | 2845 | -69197.85 | | | | | 1240 |
| | | MONIES DUE LOANS | | | | | | | | |
| 08/28 | 082812A | RECEIPT# 113507 | 05 | 2845 | -200000.00 | | | | | 1240 |
| | | PAY DOWN LOAN | | | | | | | | |
| 08/28 | 082812A | RECEIPT# 113507 | 05 | 2845 | -293315.44 | | | | | 1240 |
| | | PAY DOWN LOAN | | | | | | | | |
| 08/28 | 082812A | RECEIPT# 113507 | 05 | 2845 | -350000.00 | | | | | 1240 |
| | | PAY DOWN LOAN | | | | | | | | |
| 11/12 | CJ111212 | RECEIPT# 115491 | 05 | 2845 | -29732.73 | | | | | 1164 |
| | | SEPT/OCT/NOV2012 | | | | | | | | |
| 11/12 | CJ111212 | RECEIPT# 115491 | 05 | 2845 | -75000.00 | | | | | 1164 |
| | | SEPT/OCT/NOV2012 | | | | | | | | |
| 12/31 | CJ123112 | RECEIPT# 117721 | 05 | 2845 | -9910.91 | | | | | 1115 |
| | C | DEC2012 | | | | | | | | |
| 12/31 | CJ123112 | RECEIPT# 117721 | 05 | 2845 | -25000.00 | | | | | 1115 |
| | C | DEC2012 | | | | | | | | |
| 12/31 | YE123112 | | 11 | 2845 | 16272.59 | | | | | 1115 |
| 12/31 | YE123112 | | 11 | 2845 | 31173.91 | | | | | 1115 |
| 12/31 | YE123112 | | 11 | 2845 | 122906.66 | | | | | 1115 |
| 03/19 | CJ031913 | RECEIPT# 11907/2 | 05 | 2845 | -9910.91 | | | | | 1037 |
| | A | JAN2013 | | | | | | | | |
| 9 | CJ031913 | RECEIPT# 11907/2 | 05 | 2845 | -25000.00 | | | | | 1037 |
| | A | JAN2013 | | | | | | | | |
| 03/19 | CJ031913 | RECEIPT# 119072 | 05 | 2845 | -9910.91 | | | | | 1037 |
| | A | FEB2013 | | | | | | | | |
| 03/19 | CJ031913 | RECEIPT# 119072 | 05 | 2845 | -25000.00 | | | | | 1037 |
| | A | FEB2013 | | | | | | | | |
| 05/22 | CJ052213 | RECEIPT# 120908 | 05 | 2845 | -9910.91 | | | | | 9/3 |
| | | MAR2013 | | | | | | | | |
| 05/22 | CJ052213 | RECEIPT# 120908 | 05 | 2845 | -25000.00 | | | | | 9/3 |
| | | MAR2013 | | | | | | | | |
| 05/22 | CJ052213 | RECEIPT# 120908 | 05 | 2845 | -9910.91 | | | | | 9/3 |
| | | APR2013 | | | | | | | | |
| 05/22 | CJ052213 | RECEIPT# 120908 | 05 | 2845 | -25000.00 | | | | | 9/3 |
| | | APR2013 | | | | | | | | |
| 06/14 | 061413 | RECEIPT# 121692 | 05 | 2845 | -300000.00 | | | | | 990 |
| | | PAY OFF AS | | | | | | | | |
| 10/18 | CJ101813 | RECEIPT# 125044 | 05 | 2845 | -150000.00 | | | | | 824 |
| | | MAY/JUN/JUL/AUG/SEPT/O | | | | | | | | |
| | | CT | | | | | | | | |
| 10/18 | CJ101813 | RECEIPT# 125044 | 05 | 2845 | -59465.46 | | | | | 824 |
| | | MAY/JUN/JUL/AUG/SEPT/O | | | | | | | | |
| | | CT | | | | | | | | |
| 12/01 | CJ120113 | RECEIPT# 125889 | 05 | 2845 | -19821.82 | | | | | 780 |
| | | NOV/DEC2013 | | | | | | | | |
| 12/01 | CJ120113 | RECEIPT# 125889 | 05 | 2845 | -50000.00 | | | | | 780 |
| | | NOV/DEC2013 | | | | | | | | |

01/20/2016 VIVIAN                                     STAR TOYOTA OF BAYSIDE                                    0395
12:47:05                               (62) INVESTMENT IN AFFILIATE COMP 2845 01/20/2016                      PAGE: 2

| DATE | REFERENCE | DESCRIPTION | LN.# | ACCOUNT | DETAIL | 2845 | | | | | DAYS |
|------|-----------|-------------|------|---------|--------|------|--|--|--|--|------|
| 12/27 | YEPR12-13 | RECEIPT# YE2013 | 05 | 2845 | -126157.37 | | | | | | 754 |
| | | PAY OFF LN KOUF RLTY | | | | | | | | | |
| 12/31 | YE2013 | | 11 | 2845 | 26223.71 | | | | | | 750 |
| 12/31 | YE2013 | | 11 | 2845 | 101809.45 | | | | | | 750 |
| 12/31 | YE2013 | | 11 | 2845 | -26223.71 | | | | | | 750 |
| 12/31 | YE2013 | | 11 | 2845 | -101809.45 | | | | | | 750 |
| 12/31 | YE2013A | | 11 | 2845 | 26223.71 | | | | | | 750 |
| 12/31 | YE2013A | | 11 | 2845 | 101809.45 | | | | | | 750 |
| 12/26 | 122414A | RECEIPT# 134382 | 05 | 2845 | -250000.00 | | | | | | 390 |
| | | FOR PAYOFF OF LOAN | | | | | | | | | |
| 12/26 | 2014 | | 11 | 2845 | -325000.00 | | | | | | 390 |
| 12/31 | YE123114 | | 11 | 2845 | 91669.66 | | | | | | 385 |
| | A | | | | | | | | | | |
| 06/01 | CJO60115 | RECEIPT# 138223 | 05 | 2845 | -25000.00 | | | | | | 233 |
| | | MAY 2015 | | | | | | | | | |
| 06/01 | CJO60115 | RECEIPT# 138223 | 05 | 2845 | -25000.00 | | | | | | 233 |
| | | JUN 2015 | | | | | | | | | |
| 06/01 | ADJ2845 | ALLOCATED TO KOUFAKIS | 11 | 2845 | -100000.00 | | | | | | 233 |
| | | REA | | | | | | | | | |
| 09/29 | CJO92915 | RECEIPT# 141074 | 05 | 2845 | -25000.00 | | | | | | 113 |
| | | JUL 2015 | | | | | | | | | |
| 09/29 | CJO92915 | RECEIPT# 141074 | 05 | 2845 | -50000.00 | | | | | | 113 |
| | | AUG 2015 SEPT 2015 | | | | | | | | | |
| 11/25 | CJ112515 | RECEIPT# 142543 | 05 | 2845 | -25000.00 | | | | | | 56 |
| | | OCT2015 | | | | | | | | | |
| 11/25 | CJ112515 | RECEIPT# 142543 | 05 | 2845 | -25000.00 | | | | | | 56 |
| | | NOV2015 | | | | | | | | | |
| 11/30 | YE2014A | | 11 | 2845 | -104.19 | | | | | | 51 |
| 12/18 | CJ121815 | RECEIPT# 143132 | 05 | 2845 | -25000.00 | | | | | | 33 |
| | | DEC2015 | | | | | | | | | |
| 12/31 | YE1215 | | 11 | 2845 | 66936.21 | | | | | | 20 |
| | | | | | TOTAL | 1211519.06 | 1211519.06 | | | | |

| | | #100048 | STAR HYUNDAI | | | | | | | | |
|------|-----------|-------------|------|---------|--------|------|--|--|--|--|------|
| 07/02 | ADJVKO7O | LOAN TO HYUNDAI | 11 | 2845 | 200000.00 | | | | | | 567 |
| | 214 | | | | | | | | | | |
| 07/11 | UCPURHYU | PURCHASE FROM HYUNDAI | 11 | 2845 | -94086.50 | | | | | | 558 |
| | 0714 | SK | | | | | | | | | |
| 08/21 | UCPUCHYO | 13 CARS PUR. FROM HYUND | 11 | 2845 | -53953.76 | | | | | | 517 |
| | 814 | AI | | | | | | | | | |
| 09/29 | PURHY216 | PURCH. 1 CAR HU02564 | 11 | 2845 | -20803.38 | | | | | | 478 |
| | 30 | | | | | | | | | | |
| 03/10 | UCPURCHY | PUR FROM HYUNDAI | 11 | 2845 | -15609.95 | | | | | | 316 |
| | 0315 | | | | | | | | | | |
| | | | | | TOTAL | 15546.41 | 15546.41 | | | | |

| | | #104899 | 1210-10 JAMAICA AVENUE | | | | | | | | |
|------|-----------|-------------|------|---------|--------|------|--|--|--|--|------|
| 07/01 | BB | | | BF | 2845 | 1454135.90 | | | | | | 1268 |

01/20/2016 VIVIAN                          STAR TOYOTA OF BAYSIDE                                    0355
12:47:05                        (62) INVESTMENT IN AFFILIATE COMP 2845 01/20/2016                    PAGE 3

| DATE | REFERENCE | DESCRIPTION | JNL# | ACCOUNT | DETAIL | 2845 | | | | | DAYS |
|------|-----------|-------------|------|---------|--------|------|---|---|---|---|------|
| 08/28 | ADJSCH621 | ADJ FOR CORRECT BAL | 11 | 2845 | -16000.00 | | | | | | 1240 |
| 09/14 | 091412 | RECEIPT# 114092 | 05 | 2845 | -8000.00 | | | | | | 1223 |
| 10/16 | 101612 | RECEIPT# 114928 | 05 | 2845 | -8000.00 | | | | | | 1191 |
| 11/08 | 110812 | RECEIPT# 115409 | 05 | 2845 | -8000.00 | | | | | | 1168 |
| 12/06 | 120612 | RECEIPT# 115335 | 05 | 2845 | -8000.00 | | | | | | 1140 |
| 12/31 | YE1231121 | | 11 | 2845 | 74621.30 | | | | | | 1115 |
| 01/09 | 010913 | RECEIPT# 117255 | 05 | 2845 | -8000.00 | | | | | | 1106 |
| 02/15 | 021513 | RECEIPT# 118178 | 05 | 2845 | -8000.00 | | | | | | 1069 |
| 03/07 | 030713 | RECEIPT# 118780 | 05 | 2845 | -8000.00 | | | | | | 1049 |
| 04/04 | 040413 | RECEIPT# 119568 | 05 | 2845 | -8000.00 | | | | | | 1021 |
| 05/06 | 050613 | RECEIPT# 120479 | 05 | 2845 | -8000.00 | | | | | | 989 |
| 07/11 | 071113 | RECEIPT# 122427 | 05 | 2845 | -16000.00 | | | | | | 923 |
| 08/12 | 081213 | RECEIPT# 123377 | 05 | 2845 | -8000.00 | | | | | | 891 |
| 09/19 | 091913 | RECEIPT# 124498 | 05 | 2845 | -8000.00 | | | | | | 853 |
| 10/10 | 101013 | RECEIPT# 124935 | 05 | 2845 | -8000.00 | | | | | | 832 |
| | | PMNT FROM 210-10 | | | | | | | | | |
| 11/06 | 110613 | RECEIPT# 125474 | 05 | 2845 | -8000.00 | | | | | | 805 |
| 12/09 | 120913 | RECEIPT# 126077 | 05 | 2845 | -8000.00 | | | | | | 772 |
| 12/31 | YE2013 | | 11 | 2845 | 73527.51 | | | | | | 750 |
| 12/31 | YE2013 | | 11 | 2845 | -73527.51 | | | | | | 750 |
| 12/31 | YE2013A | | 11 | 2845 | 73527.51 | | | | | | 750 |
| 01/15 | 011514 | RECEIPT# 126752 | 05 | 2845 | -8000.00 | | | | | | 735 |
| 02/17 | 021714 | RECEIPT# 127299 | 05 | 2845 | -8000.00 | | | | | | 702 |
| 03/17 | 031714 | RECEIPT# 127901 | 05 | 2845 | -8000.00 | | | | | | 674 |
| 9 | 040914 | RECEIPT# 128445 | 05 | 2845 | -8000.00 | | | | | | 651 |
| 05/13 | 051314 | RECEIPT# 129233 | 05 | 2845 | -8000.00 | | | | | | 617 |
| 06/30 | 070214 | RECEIPT# 130418 | 05 | 2845 | -8000.00 | | | | | | 569 |
| 07/16 | 071614 | RECEIPT# 130746 | 05 | 2845 | -8000.00 | | | | | | 553 |
| 08/12 | 081214 | RECEIPT# 131433 | 05 | 2845 | -8000.00 | | | | | | 526 |
| 09/09 | 090914 | RECEIPT# 132060 | 05 | 2845 | -8000.00 | | | | | | 498 |
| 10/09 | 100914C | RECEIPT# 132772 | 05 | 2845 | -8000.00 | | | | | | 468 |
| | | OCT.2014 | | | | | | | | | |
| 11/07 | 110714 | RECEIPT# 133405 | 05 | 2845 | -8000.00 | | | | | | 439 |
| 12/12 | 121214 | RECEIPT# 134121 | 05 | 2845 | -8000.00 | | | | | | 404 |
| 12/31 | YE1231141 | | 11 | 2845 | 72377.78 | | | | | | 385 |
| | A | | | | | | | | | | |
| 01/08 | 010815 | RECEIPT# 134650 | 05 | 2845 | -8000.00 | | | | | | 374 |
| 02/12 | 021215 | RECEIPT# 135436 | 05 | 2845 | -8000.00 | | | | | | 342 |
| 03/16 | 031615 | RECEIPT# 136116 | 05 | 2845 | -8000.00 | | | | | | 310 |
| 04/06 | 040615 | RECEIPT# 136580 | 05 | 2845 | -8000.00 | | | | | | 289 |
| 05/08 | 050815 | RECEIPT# 137399 | 05 | 2845 | -8000.00 | | | | | | 257 |
| 06/26 | 062615 | RECEIPT# 138684 | 05 | 2845 | -8000.00 | | | | | | 208 |
| 07/06 | 070615 | RECEIPT# 138980 | 05 | 2845 | -8000.00 | | | | | | 198 |
| 08/21 | 082115 | RECEIPT# 140151 | 05 | 2845 | -8000.00 | | | | | | 152 |
| 09/21 | 092115 | RECEIPT# 140905 | 05 | 2845 | -8000.00 | | | | | | 121 |
| 10/21 | 102115-2 | RECEIPT# 141700 | 05 | 2845 | -8000.00 | | | | | | 91 |
| 11/12 | 111215 | RECEIPT# 142284 | 05 | 2845 | -8000.00 | | | | | | 69 |
| 12/14 | 121415 | RECEIPT# 143035 | 05 | 2845 | -8000.00 | | | | | | 37 |
| | | 210-10 JAMAICA | | | | | | | | | |
| 12 | YE1215 | | 11 | 2845 | 71169.21 | | | | | | 20 |

CONFIDENTIAL

VOYNOW_019767
VOYNOW_019767

01/20/2016 VIVIAN                        STAR TOYOTA OF BAYSIDE                                        0355
12:47:05                      (62) INVESTMENT IN AFFILIATE COMP 2845 01/20/2016                      PAGE 4

| REFERENCE | DESCRIPTION | JNL# | ACCOUNT | DETAIL | 2845 | | | | DAYS |
|---|---|---|---|---|---|---|---|---|---|
| | | | TOTAL | 1409831.70 | 1409831.70 | | | | |
| | #162732 JOHN M KOUFAKIS GRANDCHILDREN | | | | | | | | |
| 06/13 | 061313A RECEIPT# 121690 | 05 | 2845 | -850000.00 | | | | | 951 |
| | | | TOTAL | -850000.00 | -850000.00 | | | | |

```
TOTAL BALANCES              1786897.17   1786897.17
TOTAL DEBIT BALANCES        2636897.17   2636897.17
TOTAL CREDIT BALANCES       -850000.00   -850000.00
```

CONFIDENTIAL                    VOYNOW_019768
                                VOYNOW_019768

```
01/20/2016 VIVIAN                           STAR TOYOTA OF BAYSIDE                                    0355
12:47:05                       (82) INVESTMENT IN AFFILIATE COMP 2845 01/20/2016                     PAGE 5
```

| DESCRIPTION | SCHEDULE-TOTALS | %-OF-TOTAL | NO-OF-TRs | NO-OF-BALs |
|---|---|---|---|---|
| TOTAL CURRENT | 138,105.42 | 7.73% | | 2 |
| TOTAL (31-60) | -83,104.19 | -4.65% | | 2 |
| TOTAL (61-90) | -8,000.00 | -0.45% | | 1 |
| TOTAL (91-120) | -83,000.00 | -4.64% | | 2 |
| TOTAL (121+) | 1,822,895.94 | 102.01% | | 4 |
| TOTAL DEBITS | 2,636,897.17 | | | 5 |
| TOTAL CREDITS | -850,000.00 | | | 6 |

| ACCOUNT# | DESCRIPTION | DEBIT ENTRIES | CREDIT ENTRIES | TOTAL ENTRIES | | |
|---|---|---|---|---|---|---|
| 2845 | INVESTMENT IN AFFILIATED CO | 6,131,260.84 | 4,344,363.67 | 1,786,897.17 | 96 | |
| | TOTAL | 6,131,260.84 | 4,344,363.67 | 1,786,897.17 | 96 | 11 |
| | GENERAL LEDGER TOTAL (01/2016).. | | | 1,786,897.17 | | |

| RECONCILIATION: | | | |
|---|---|---|---|
| JOURNAL# BF | 4,981,012.18 | | |
| JOURNAL# 05 | -3,517,245.22 | 70 | |
| JOURNAL# 11 | 323,130.21 | 26 | |
| TOTAL | 1,786,897.17 | 96 | |

CONFIDENTIAL

VOYNOW_019769
VOYNOW_019769

```
01/ /2016 VOYNOW                           STAR TOYOTA OF BAYSIDE                              0350
1    :08                             (18) ACCOUNTS PAYABLES - (12/31/2015)             PAGE   1
                                          ACCTS 3000 3040
```

| ORIG DATE | DAYS | CONTROL NO | VENDOR NAME | COL#1 AMT | COL#2 AMT | TOTAL AMT |
|-----------|------|------------|-------------|-----------|-----------|-----------|
| 01/13/2015 | 352 | 157 | ENTERPRISE RENT-A-CAR | -440.00 | | -440.00 |
| 06/30/2015 | 184 | 549 | AMERICAN EXPRESS | -3366.22 | | -3366.22 |
| 11/03/2009 | 2249 | 557 | TOYOTA MOTOR SALES, U.S.A ., INC | -375922.38 | | -375922.38 |
| 01/12/2006 | 3640 | 617 | STAR NISSAN INC | -13890.14 | | -13890.14 |
| 11/06/2015 | 55 | 1445 | WORLD JOURNAL | -714.00 | | -714.00 |
| 10/01/1997 | 6665 | 1587 | VOYNOW, BAYARD, WHYTE & CO | -20111.85 | | -20111.85 |
| 04/10/2015 | 265 | 9720 | STAR AUTO BODY OF QUEENS VILL LLC | -10402.93 | | -10402.93 |
| 07/07/2015 | 177 | 25258 | MCGARD INC | 25.00 | | 25.00 |
| 08/27/2015 | 126 | 44307 | R. MANNARINO | -120.00 | | -120.00 |
| 12/31/2015 | 0 | 62694 | PITNEY BOWES INC | -114.32 | | -114.32 |
| 10/01/2015 | 91 | 67056 | REYNOLDS & REYNOLDS CO | -227.85 | | -227.85 |
| 12/03/2010 | 1854 | 78672 | STAR SUBARU | -4391.80 | | -4391.80 |
| 02/01/2015 | 333 | 79724 | GUNDERMANN & GUNDERMANN I NSURANCE | -13453.46 | | -13453.46 |
| 10/16/2009 | 2267 | 83795 | EARTHLINK | -500.00 | | -500.00 |
| 03/31/2015 | 275 | 89632 | VERIZON BUSINESS | -437.16 | | -437.16 |
| 12/01/2015 | 30 | 107494 | GS MARKETING | -11872.95 | | -11872.95 |
| 1  /2015 | 60 | 117978 | STEVEN G SIEGEL | -1750.00 | | -1750.00 |
| 12. ./2015 | 30 | 119102 | DEALERRATER.COM | -249.00 | | -249.00 |
| 09/17/2010 | 1931 | 124230 | Combined Insurance | -285.40 | | -285.40 |
| 11/30/2015 | 31 | 125760 | CONTACT AT ONCE LLC | -433.34 | | -433.34 |
| 11/01/2015 | 60 | 128990 | UTICA NATIONAL INSURANCE GROUP | -34143.20 | | -34143.20 |
| 02/25/2014 | 674 | 137500 | PROPERTY APPRAISAL SERVIC ES | -25.00 | | -25.00 |
| 11/12/2015 | 49 | 150779 | THE NEW YORK ILBO | -600.00 | | -600.00 |
| 11/30/2014 | 396 | 155701 | THE JOHN M KOUFAKIS GRAND CHILDREN | -1043.47 | | -1043.47 |
| 04/01/2014 | 639 | 164542 | MARTIN A BIENSTOCK | -30.05 | | -30.05 |
| 08/22/2014 | 496 | 170732 | THE PAUL REVERE LIFE INSU RANCE | -647.10 | | -647.10 |
| 11/30/2014 | 396 | 171487 | NBC UNIVERSAL LLC | -1062.50 | | -1062.50 |
| 11/30/2015 | 31 | 172046 | RAM ADVERTISING, LLC | 2425.00 | | 2425.00 |
| 11/30/2015 | 31 | 172546 | COMMUNITY NEWS GROUP LLC | -2000.00 | | -2000.00 |
| 11/17/2015 | 44 | 173587 | MEMBER SERVICES INC | -1200.00 | | -1200.00 |
| 09/21/2015 | 101 | 174477 | ROME AUTO SHOP | -69.61 | | -69.61 |
| 08/01/2015 | 152 | 174996 | UNITED DEALER SERVICE | -1133.70 | | -1133.70 |
| 12/01/2015 | 30 | 178123 | FIVE JAYES SUB DIST PJK S ALES, INC. | -291.52 | | -291.52 |
| 11/05/2015 | 56 | 178977 | INVENTORY COMMAND CENTER, LLC | -2373.48 | | -2373.48 |
| | | | *TOTALS* | -500852.43 | | -500852.43 |

34 records listed.

CONFIDENTIAL

VOYNOW_019770
VOYNOW_019770

```
JAN 19 2016  VOYNOW                        STAR TOYOTA OF BAYSIDE                                    0409
19:  3                                        VENDOR REPORT                                    PAGE   1

              PRINT SELECTION: A/P ACCOUNT 3000; DUE DATE ALL; VENDOR # ALL; ALL VENDORS; SORT SEQ. VENDOR NUMBER

                    INV                  INV                                          * = manually entered
 INVOICE#    ACCT# DUE-DATE  INV-DATE  TRANS-DATE HLD SRC  INV-AMOUNT   PAY-AMOUNT   NET-AMOUNT  DC  AMT-DISCNTBL  DISC-AMOUNT
 --------    ----- --------  --------  ---------- --- ---  ----------   ----------   ----------  --  ------------  -----------

VENDOR   549   AMERICAN EXPRESS                 10116-2895    VEND-HOLD:

      DEC2015  3000 12/31/2015 12/31/2015 12/31/2015    11     3,366.22      0.00     3,366.22            0.00         0.00

                                        VENDOR  TOTAL         3,366.22      0.00     3,366.22            0.00         0.00

VENDOR   557   TOYOTA MOTOR SALES, U.S.A., INC  90509-2991    VEND-HOLD:

 017311614875  3000 01/07/2016 01/07/2016 01/07/2016    11      -356.23      0.00      -356.23            0.00         0.00
 143710357778  3000 01/15/2016 01/15/2016 01/19/2016    11     6,895.37      0.00     6,895.37            0.00         0.00
 143711356520  3000 01/08/2016 01/08/2016 01/08/2016    11      -553.17      0.00      -553.17            0.00         0.00
 B382535/3     3000 01/31/2016 01/04/2016 01/04/2016     9     1,500.00      0.00     1,500.00            0.00         0.00
 B38253874     3000 01/31/2016 01/04/2016 01/04/2016     9    11,250.00      0.00    11,250.00            0.00         0.00
 B38254148     3000 01/31/2016 01/04/2016 01/04/2016     9     1,250.00      0.00     1,250.00            0.00         0.00
 B38254235     3000 01/31/2016 01/04/2016 01/04/2016     9     2,000.00      0.00     2,000.00            0.00         0.00
 B38254285     3000 01/31/2016 01/04/2016 01/04/2016     9     1,500.00      0.00     1,500.00            0.00         0.00
 B38255033     3000 01/31/2016 01/04/2016 01/04/2016     9        36.00      0.00        36.00            0.00         0.00
 B38255630     3000 01/31/2016 01/04/2016 01/04/2016     9        36.00      0.00        36.00            0.00         0.00
 B38259565     3000 01/31/2016 01/08/2016 01/08/2016     9        32.66      0.00        32.66            0.00         0.00
    265982     3000 01/31/2016 01/08/2016 01/08/2016     9     2,500.00      0.00     2,500.00            0.00         0.00
 B38268134     3000 01/31/2016 01/11/2016 01/11/2016     9    -1,000.00      0.00    -1,000.00            0.00         0.00
 B38268135     3000 01/31/2016 01/11/2016 01/11/2016     9    -1,000.00      0.00    -1,000.00            0.00         0.00
 B38268136     3000 01/31/2016 01/11/2016 01/11/2016     9    -1,000.00      0.00    -1,000.00            0.00         0.00
 B38268137     3000 01/31/2016 01/11/2016 01/11/2016     9    -1,000.00      0.00    -1,000.00            0.00         0.00
 B38268138     3000 01/31/2016 01/11/2016 01/11/2016     9    -1,000.00      0.00    -1,000.00            0.00         0.00
 B38268139     3000 01/31/2016 01/11/2016 01/11/2016     9    -1,000.00      0.00    -1,000.00            0.00         0.00
 B38268140     3000 01/31/2016 01/11/2016 01/11/2016     9    -1,000.00      0.00    -1,000.00            0.00         0.00
 B38268141     3000 01/31/2016 01/11/2016 01/11/2016     9    -1,000.00      0.00    -1,000.00            0.00         0.00
 B38268142     3000 01/31/2016 01/11/2016 01/11/2016     9    -1,000.00      0.00    -1,000.00            0.00         0.00
 B38268143     3000 01/31/2016 01/11/2016 01/11/2016     9    -1,000.00      0.00    -1,000.00            0.00         0.00
 B38268144     3000 01/31/2016 01/11/2016 01/11/2016     9    -1,000.00      0.00    -1,000.00            0.00         0.00
 B38268145     3000 01/31/2016 01/11/2016 01/11/2016     9    -1,000.00      0.00    -1,000.00            0.00         0.00
 B38269828     3000 01/31/2016 01/11/2016 01/11/2016     9    -1,350.00      0.00    -1,350.00            0.00         0.00
 B38269829     3000 01/31/2016 01/11/2016 01/11/2016     9    -1,350.00      0.00    -1,350.00            0.00         0.00
 B38269830     3000 01/31/2016 01/11/2016 01/11/2016     9    -1,350.00      0.00    -1,350.00            0.00         0.00
 B38270957     3000 01/31/2016 01/12/2016 01/12/2016     9     2,545.50      0.00     2,545.50            0.00         0.00
 B38272621     3000 01/31/2016 01/13/2016 01/13/2016     9       400.00      0.00       400.00            0.00         0.00
 B38274158     3000 01/31/2016 01/13/2016 01/13/2016     9       480.00      0.00       480.00            0.00         0.00
 B38281013     3000 01/31/2016 01/15/2016 01/15/2016     9        12.99      0.00        12.99            0.00         0.00
 P016317183    3000 01/31/2016 01/01/2016 01/01/2016     9        74.54      0.00        74.54            0.00         0.00
 P016317184    3000 01/31/2016 01/01/2016 01/01/2016     9         4.78      0.00         4.78            0.00         0.00
 P016317185    3000 01/31/2016 01/01/2016 01/01/2016     9       -18.78      0.00       -18.78            0.00         0.00
 P016317186    3000 01/31/2016 01/01/2016 01/01/2016     9       165.00      0.00       165.00            0.00         0.00
 P016322132    3000 01/31/2016 01/01/2016 01/01/2016     9    11,501.28      0.00    11,501.28            0.00         0.00
    324629     3000 01/31/2016 01/04/2016 01/04/2016     9     1,386.19      0.00     1,386.19            0.00         0.00
    325331     3000 01/31/2016 01/04/2016 01/04/2016     9       174.29      0.00       174.29            0.00         0.00
 P016326580    3000 01/31/2016 01/04/2016 01/04/2016     9       110.19      0.00       110.19            0.00         0.00
 P016326581    3000 01/31/2016 01/04/2016 01/04/2016     9        18.78      0.00        18.78            0.00         0.00
 P016326582    3000 01/31/2016 01/04/2016 01/04/2016     9     1,674.50      0.00     1,674.50            0.00         0.00
 P016326583    3000 01/31/2016 01/04/2016 01/04/2016     9       690.80      0.00       690.80            0.00         0.00
 P016329148    3000 01/31/2016 01/05/2016 01/05/2016     9    37,741.75      0.00    37,741.75            0.00         0.00
 P016330686    3000 01/31/2016 01/05/2016 01/05/2016     9        16.94      0.00        16.94            0.00         0.00
```

CONFIDENTIAL                                      VOYNOW_019771

VOYNOW_019771

PRINT SELECTION: A/P ACCOUNT 3000; DUE DATE ALL; VENDOR # ALL; ALL VENDORS; SORT SEQ. VENDOR NUMBER

| INVOICE# | ACCT# | INV DUE-DATE | INV-DATE | TRANS-DATE | INV HLD | SRC | INV-AMOUNT | PAY-AMOUNT | NET-AMOUNT | * = manually entered DC AMT-DISCNTBL | DISC-AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| P016334612 | 3000 | 01/31/2016 | 01/05/2016 | 01/05/2016 | 9 | | 1,038.24 | 0.00 | 1,038.24 | 0.00 | 0.00 |
| P016334613 | 3000 | 01/31/2016 | 01/05/2016 | 01/05/2016 | 9 | | 1,003.80 | 0.00 | 1,003.80 | 0.00 | 0.00 |
| P016334614 | 3000 | 01/31/2016 | 01/05/2016 | 01/05/2016 | 9 | | 1,236.15 | 0.00 | 1,236.15 | 0.00 | 0.00 |
| P016334615 | 3000 | 01/31/2016 | 01/05/2016 | 01/05/2016 | 9 | | -153.08 | 0.00 | -153.08 | 0.00 | 0.00 |
| P016334616 | 3000 | 01/31/2016 | 01/05/2016 | 01/05/2016 | 9 | | -39.47 | 0.00 | -39.47 | 0.00 | 0.00 |
| P016334617 | 3000 | 01/31/2016 | 01/05/2016 | 01/05/2016 | 9 | | 59.10 | 0.00 | 59.10 | 0.00 | 0.00 |
| P016334618 | 3000 | 01/31/2016 | 01/05/2016 | 01/05/2016 | 9 | | 182.50 | 0.00 | 182.50 | 0.00 | 0.00 |
| P016334619 | 3000 | 01/31/2016 | 01/05/2016 | 01/05/2016 | 9 | | 406.00 | 0.00 | 406.00 | 0.00 | 0.00 |
| P016334620 | 3000 | 01/31/2016 | 01/05/2016 | 01/05/2016 | 9 | | 108.50 | 0.00 | 108.50 | 0.00 | 0.00 |
| P016334621 | 3000 | 01/07/2016 | 01/07/2016 | 01/05/2016 | 9 | | 164.50 | 0.00 | 164.50 | 0.00 | 0.00 |
| P016334622 | 3000 | 01/31/2016 | 01/05/2016 | 01/05/2016 | 9 | | 365.00 | 0.00 | 365.00 | 0.00 | 0.00 |
| P016334623 | 3000 | 01/31/2016 | 01/05/2016 | 01/05/2016 | 9 | | 479.60 | 0.00 | 479.60 | 0.00 | 0.00 |
| P016334624 | 3000 | 01/31/2016 | 01/05/2016 | 01/05/2016 | 9 | | 83.50 | 0.00 | 83.50 | 0.00 | 0.00 |
| P016334625 | 3000 | 01/31/2016 | 01/05/2016 | 01/05/2016 | 9 | | 442.00 | 0.00 | 442.00 | 0.00 | 0.00 |
| P016334626 | 3000 | 01/31/2016 | 01/05/2016 | 01/05/2016 | 9 | | 646.00 | 0.00 | 646.00 | 0.00 | 0.00 |
| P016334627 | 3000 | 01/31/2016 | 01/05/2016 | 01/05/2016 | 9 | | 409.00 | 0.00 | 409.00 | 0.00 | 0.00 |
| P016334628 | 3000 | 01/31/2016 | 01/05/2016 | 01/05/2016 | 9 | | 273.19 | 0.00 | 273.19 | 0.00 | 0.00 |
| P016339216 | 3000 | 01/31/2016 | 01/05/2016 | 01/05/2016 | 9 | | 20,011.05 | 0.00 | 20,011.05 | 0.00 | 0.00 |
| P016339217 | 3000 | 01/31/2016 | 01/06/2016 | 01/06/2016 | 9 | | 4,769.62 | 0.00 | 4,769.62 | 0.00 | 0.00 |
| 343489 | 3000 | 01/31/2016 | 01/06/2016 | 01/06/2016 | 9 | | 118.20 | 0.00 | 118.20 | 0.00 | 0.00 |
| P016343490 | 3000 | 01/31/2016 | 01/06/2016 | 01/06/2016 | 9 | | 174.79 | 0.00 | 174.79 | 0.00 | 0.00 |
| P016343491 | 3000 | 01/31/2016 | 01/06/2016 | 01/06/2016 | 9 | | 123.24 | 0.00 | 123.24 | 0.00 | 0.00 |
| P016343492 | 3000 | 01/31/2016 | 01/06/2016 | 01/06/2016 | 9 | | 192.84 | 0.00 | 192.84 | 0.00 | 0.00 |
| P016343493 | 3000 | 01/31/2016 | 01/06/2016 | 01/06/2016 | 9 | | 330.00 | 0.00 | 330.00 | 0.00 | 0.00 |
| P016343494 | 3000 | 01/31/2016 | 01/06/2016 | 01/06/2016 | 9 | | 330.00 | 0.00 | 330.00 | 0.00 | 0.00 |
| P016343495 | 3000 | 01/31/2016 | 01/06/2016 | 01/06/2016 | 9 | | 204.50 | 0.00 | 204.50 | 0.00 | 0.00 |
| P016343496 | 3000 | 01/31/2016 | 01/06/2016 | 01/06/2016 | 9 | | 165.00 | 0.00 | 165.00 | 0.00 | 0.00 |
| P016343497 | 3000 | 01/31/2016 | 01/06/2016 | 01/06/2016 | 9 | | 730.00 | 0.00 | 730.00 | 0.00 | 0.00 |
| P016343498 | 3000 | 01/31/2016 | 01/06/2016 | 01/06/2016 | 9 | | 359.70 | 0.00 | 359.70 | 0.00 | 0.00 |
| P016347487 | 3000 | 01/31/2016 | 01/06/2016 | 01/06/2016 | 9 | | 20,348.40 | 0.00 | 20,348.40 | 0.00 | 0.00 |
| P016347488 | 3000 | 01/31/2016 | 01/07/2016 | 01/07/2016 | 9 | | 1,776.38 | 0.00 | 1,776.38 | 0.00 | 0.00 |
| P016352465 | 3000 | 01/31/2016 | 01/07/2016 | 01/07/2016 | 9 | | 11.40 | 0.00 | 11.40 | 0.00 | 0.00 |
| P016352466 | 3000 | 01/31/2016 | 01/07/2016 | 01/07/2016 | 9 | | 5.70 | 0.00 | 5.70 | 0.00 | 0.00 |
| P016352467 | 3000 | 01/31/2016 | 01/07/2016 | 01/07/2016 | 9 | | 5.70 | 0.00 | 5.70 | 0.00 | 0.00 |
| P016352468 | 3000 | 01/31/2016 | 01/07/2016 | 01/07/2016 | 9 | | 129.89 | 0.00 | 129.89 | 0.00 | 0.00 |
| P016352469 | 3000 | 01/31/2016 | 01/07/2016 | 01/07/2016 | 9 | | -148.64 | 0.00 | -148.64 | 0.00 | 0.00 |
| P016352470 | 3000 | 01/31/2016 | 01/07/2016 | 01/07/2016 | 9 | | 1,597.13 | 0.00 | 1,597.13 | 0.00 | 0.00 |
| P016352471 | 3000 | 01/31/2016 | 01/07/2016 | 01/07/2016 | 9 | | 110.50 | 0.00 | 110.50 | 0.00 | 0.00 |
| P016352472 | 3000 | 01/31/2016 | 01/07/2016 | 01/07/2016 | 9 | | 730.00 | 0.00 | 730.00 | 0.00 | 0.00 |
| P016352473 | 3000 | 01/31/2016 | 01/07/2016 | 01/07/2016 | 9 | | 138.50 | 0.00 | 138.50 | 0.00 | 0.00 |
| P016352474 | 3000 | 01/31/2016 | 01/07/2016 | 01/07/2016 | 9 | | 366.00 | 0.00 | 366.00 | 0.00 | 0.00 |
| P016352475 | 3000 | 01/31/2016 | 01/07/2016 | 01/07/2016 | 9 | | 406.00 | 0.00 | 406.00 | 0.00 | 0.00 |
| P016352476 | 3000 | 01/31/2016 | 01/07/2016 | 01/07/2016 | 9 | | 525.00 | 0.00 | 525.00 | 0.00 | 0.00 |
| P016357517 | 3000 | 01/31/2016 | 01/07/2016 | 01/07/2016 | 9 | | 18,070.68 | 0.00 | 18,070.68 | 0.00 | 0.00 |
| 357518 | 3000 | 01/31/2016 | 01/08/2016 | 01/08/2016 | 9 | | 2,500.56 | 0.00 | 2,500.56 | 0.00 | 0.00 |
| P016362279 | 3000 | 01/31/2016 | 01/08/2016 | 01/08/2016 | 9 | | 5.70 | 0.00 | 5.70 | 0.00 | 0.00 |
| P016362280 | 3000 | 01/31/2016 | 01/08/2016 | 01/08/2016 | 9 | | 358.04 | 0.00 | 358.04 | 0.00 | 0.00 |
| P016362281 | 3000 | 01/31/2016 | 01/08/2016 | 01/08/2016 | 9 | | 155.36 | 0.00 | 155.36 | 0.00 | 0.00 |
| P016362282 | 3000 | 01/31/2016 | 01/08/2016 | 01/08/2016 | 9 | | -36.38 | 0.00 | -36.38 | 0.00 | 0.00 |
| P016362283 | 3000 | 01/31/2016 | 01/08/2016 | 01/08/2016 | 9 | | -933.24 | 0.00 | -933.24 | 0.00 | 0.00 |
| P016362284 | 3000 | 01/31/2016 | 01/08/2016 | 01/08/2016 | 9 | | 336.64 | 0.00 | 336.64 | 0.00 | 0.00 |
| P016362285 | 3000 | 01/31/2016 | 01/08/2016 | 01/08/2016 | 9 | | 211.00 | 0.00 | 211.00 | 0.00 | 0.00 |

CONFIDENTIAL

VOYNOW_019772
VOYNOW_019772

PRINT SELECTION: A/P ACCOUNT 3000; DUE DATE ALL; VENDOR # ALL; ALL VENDORS; SORT SEQ. VENDOR NUMBER

| INVOICE# | ACCT# | INV DUE-DATE | INV-DATE | TRANS-DATE | INV HLD | SRC | INV-AMOUNT | PAY-AMOUNT | NET-AMOUNT | DC | * = manually entered AMT-DISCNTBL | DISC-AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P016366380 | 3000 | 01/31/2016 | 01/14/2016 | 01/14/2016 | | 9 | 106.50 | 0.00 | 106.50 | | 0.00 | 0.00 |
| P016366842 | 3000 | 01/31/2016 | 01/08/2016 | 01/08/2016 | | 9 | 51.78 | 0.00 | 51.78 | | 0.00 | 0.00 |
| P016366843 | 3000 | 01/31/2016 | 01/09/2016 | 01/09/2016 | | 9 | 26,277.46 | 0.00 | 26,277.46 | | 0.00 | 0.00 |
| P016366844 | 3000 | 01/31/2016 | 01/11/2016 | 01/11/2016 | | 9 | 1,958.44 | 0.00 | 1,958.44 | | 0.00 | 0.00 |
| P016371330 | 3000 | 01/31/2016 | 01/11/2016 | 01/11/2016 | | 9 | 342.64 | 0.00 | 342.64 | | 0.00 | 0.00 |
| P016371331 | 3000 | 01/13/2016 | 01/13/2016 | 01/11/2016 | | 9 | 123.54 | 0.00 | 123.54 | | 0.00 | 0.00 |
| P016371332 | 3000 | 01/31/2016 | 01/11/2016 | 01/11/2016 | | 9 | 161.03 | 0.00 | 161.03 | | 0.00 | 0.00 |
| P016371333 | 3000 | 01/31/2016 | 01/11/2016 | 01/11/2016 | | 9 | 11.40 | 0.00 | 11.40 | | 0.00 | 0.00 |
| P016371334 | 3000 | 01/31/2016 | 01/11/2016 | 01/11/2016 | | 9 | 160.50 | 0.00 | 160.50 | | 0.00 | 0.00 |
| P016371335 | 3000 | 01/31/2016 | 01/11/2016 | 01/11/2016 | | 9 | 182.50 | 0.00 | 182.50 | | 0.00 | 0.00 |
| P016371336 | 3000 | 01/31/2016 | 01/11/2016 | 01/11/2016 | | 9 | 730.00 | 0.00 | 730.00 | | 0.00 | 0.00 |
| P016375580 | 3000 | 01/31/2016 | 01/11/2016 | 01/11/2016 | | 9 | 31,156.26 | 0.00 | 31,156.26 | | 0.00 | 0.00 |
| P016380621 | 3000 | 01/31/2016 | 01/14/2016 | 01/14/2016 | | 9 | -284.93 | 0.00 | -284.93 | | 0.00 | 0.00 |
| P016380622 | 3000 | 01/31/2016 | 01/14/2016 | 01/14/2016 | | 9 | 354.76 | 0.00 | 354.76 | | 0.00 | 0.00 |
| P016380623 | 3000 | 01/14/2016 | 01/14/2016 | 01/14/2016 | | 9 | 300.66 | 0.00 | 300.66 | | 0.00 | 0.00 |
| P016380624 | 3000 | 01/31/2016 | 01/14/2016 | 01/14/2016 | | 9 | -39.38 | 0.00 | -39.38 | | 0.00 | 0.00 |
| P016380625 | 3000 | 01/31/2016 | 01/14/2016 | 01/14/2016 | | 9 | 148.20 | 0.00 | 148.20 | | 0.00 | 0.00 |
| P016380626 | 3000 | 01/31/2016 | 01/14/2016 | 01/14/2016 | | 9 | 3,359.10 | 0.00 | 3,359.10 | | 0.00 | 0.00 |
| P016380627 | 3000 | 01/31/2016 | 01/14/2016 | 01/14/2016 | | 9 | 1,728.54 | 0.00 | 1,728.54 | | 0.00 | 0.00 |
| 380628 | 3000 | 01/31/2016 | 01/14/2016 | 01/14/2016 | | 9 | 406.00 | 0.00 | 406.00 | | 0.00 | 0.00 |
| P016380629 | 3000 | 01/31/2016 | 01/14/2016 | 01/14/2016 | | 9 | 190.50 | 0.00 | 190.50 | | 0.00 | 0.00 |
| P016380630 | 3000 | 01/31/2016 | 01/14/2016 | 01/14/2016 | | 9 | 2,475.00 | 0.00 | 2,475.00 | | 0.00 | 0.00 |
| P016380631 | 3000 | 01/31/2016 | 01/12/2016 | 01/12/2016 | | 9 | 825.00 | 0.00 | 825.00 | | 0.00 | 0.00 |
| P016380632 | 3000 | 01/31/2016 | 01/12/2016 | 01/12/2016 | | 9 | 204.50 | 0.00 | 204.50 | | 0.00 | 0.00 |
| P016380633 | 3000 | 01/31/2016 | 01/12/2016 | 01/12/2016 | | 9 | 190.50 | 0.00 | 190.50 | | 0.00 | 0.00 |
| P016385152 | 3000 | 01/31/2016 | 01/12/2016 | 01/12/2016 | | 9 | 14,972.44 | 0.00 | 14,972.44 | | 0.00 | 0.00 |
| P016385153 | 3000 | 01/31/2016 | 01/13/2016 | 01/13/2016 | | 9 | 2,442.97 | 0.00 | 2,442.97 | | 0.00 | 0.00 |
| P016386286 | 3000 | 01/31/2016 | 01/13/2016 | 01/13/2016 | | 9 | 4.05 | 0.00 | 4.05 | | 0.00 | 0.00 |
| P016390130 | 3000 | 01/31/2016 | 01/13/2016 | 01/13/2016 | | 9 | 22.80 | 0.00 | 22.80 | | 0.00 | 0.00 |
| P016390131 | 3000 | 01/31/2016 | 01/31/2016 | 01/13/2016 | | 9 | 2,432.30 | 0.00 | 2,432.30 | | 0.00 | 0.00 |
| P016390132 | 3000 | 01/15/2016 | 01/13/2016 | 01/13/2016 | | 9 | 2,283.60 | 0.00 | 2,283.60 | | 0.00 | 0.00 |
| P016390133 | 3000 | 01/31/2016 | 01/13/2016 | 01/13/2016 | | 9 | 153.82 | 0.00 | 153.82 | | 0.00 | 0.00 |
| P016390134 | 3000 | 01/31/2016 | 01/13/2016 | 01/13/2016 | | 9 | -22.09 | 0.00 | -22.09 | | 0.00 | 0.00 |
| P016390135 | 3000 | 01/31/2016 | 01/13/2016 | 01/13/2016 | | 9 | -545.90 | 0.00 | -545.90 | | 0.00 | 0.00 |
| P016390136 | 3000 | 01/31/2016 | 01/13/2016 | 01/13/2016 | | 9 | 19,233.00 | 0.00 | 19,233.00 | | 0.00 | 0.00 |
| P016390137 | 3000 | 01/31/2016 | 01/13/2016 | 01/13/2016 | | 9 | 366.00 | 0.00 | 366.00 | | 0.00 | 0.00 |
| P016390138 | 3000 | 01/31/2016 | 01/13/2016 | 01/13/2016 | | 9 | 330.00 | 0.00 | 330.00 | | 0.00 | 0.00 |
| P016390139 | 3000 | 01/31/2016 | 01/13/2016 | 01/13/2016 | | 9 | 330.00 | 0.00 | 330.00 | | 0.00 | 0.00 |
| P016390140 | 3000 | 01/31/2016 | 01/13/2016 | 01/13/2016 | | 9 | 990.00 | 0.00 | 990.00 | | 0.00 | 0.00 |
| P016390141 | 3000 | 01/31/2016 | 01/13/2016 | 01/13/2016 | | 9 | 213.00 | 0.00 | 213.00 | | 0.00 | 0.00 |
| P016390142 | 3000 | 01/31/2016 | 01/13/2016 | 01/13/2016 | | 9 | 41.68 | 0.00 | 41.68 | | 0.00 | 0.00 |
| P016394614 | 3000 | 01/31/2016 | 01/12/2016 | 01/13/2016 | | 9 | 23,753.06 | 0.00 | 23,753.06 | | 0.00 | 0.00 |
| P016394615 | 3000 | 01/31/2016 | 01/12/2016 | 01/14/2016 | | 9 | 2,773.20 | 0.00 | 2,773.20 | | 0.00 | 0.00 |
| P016395819 | 3000 | 01/31/2016 | 01/14/2016 | 01/14/2016 | | 9 | 24.94 | 0.00 | 24.94 | | 0.00 | 0.00 |
| 399376 | 3000 | 01/31/2016 | 01/14/2016 | 01/14/2016 | | 9 | 26.30 | 0.00 | 26.30 | | 0.00 | 0.00 |
| 399377 | 3000 | 01/31/2016 | 01/14/2016 | 01/14/2016 | | 9 | 2,732.40 | 0.00 | 2,732.40 | | 0.00 | 0.00 |
| P016399378 | 3000 | 01/31/2016 | 01/14/2016 | 01/14/2016 | | 9 | 414.48 | 0.00 | 414.48 | | 0.00 | 0.00 |
| P016399379 | 3000 | 01/31/2016 | 01/14/2016 | 01/14/2016 | | 9 | 552.64 | 0.00 | 552.64 | | 0.00 | 0.00 |
| P016399381 | 3000 | 01/31/2016 | 01/14/2016 | 01/14/2016 | | 9 | 205.50 | 0.00 | 205.50 | | 0.00 | 0.00 |
| P016403692 | 3000 | 01/31/2016 | 01/15/2016 | 01/15/2016 | | 9 | 9,421.60 | 0.00 | 9,421.60 | | 0.00 | 0.00 |
| P016403693 | 3000 | 01/31/2016 | 01/15/2016 | 01/15/2016 | | 9 | 2,232.57 | 0.00 | 2,232.57 | | 0.00 | 0.00 |
| P016405409 | 3000 | 01/31/2016 | 01/15/2016 | 01/15/2016 | | 9 | 1.48 | 0.00 | 1.48 | | 0.00 | 0.00 |

CONFIDENTIAL

VOYNOW_019773
VOYNOW_019773

```
JAN 19 2016  VOYNOW                          STAR TOYOTA OF BAYSIDE                                        0409
19:  3                                          VENDOR REPORT                                        PAGE   4

          PRINT SELECTION: A/P ACCOUNT 3000; DUE DATE ALL; VENDOR # ALL; ALL VENDORS; SORT SEQ. VENDOR NUMBER

                    INV                          INV                                          * = manually entered
  INVOICE#   ACCT# DUE-DATE   INV-DATE  TRANS-DATE HLD SRC  INV-AMOUNT    PAY-AMOUNT    NET-AMOUNT   DC  AMT-DISCNTBL  DISC-AMOUNT
  --------   ----- --------   --------  ---------- --- ---  ----------    ----------    ----------   --  ------------  -----------
  P016408867 3000 01/31/2016 01/15/2016 01/15/2016   9      958.04          0.00         958.04           0.00         0.00
  P016408868 3000 01/31/2016 01/15/2016 01/15/2016   9      430.04          0.00         430.04           0.00         0.00
  P016408869 3000 01/31/2016 01/15/2016 01/15/2016   9     -140.97          0.00        -140.97           0.00         0.00
  P016408870 3000 01/31/2016 01/15/2016 01/15/2016   9      -47.56          0.00         -47.56           0.00         0.00
  P016408871 3000 01/31/2016 01/15/2016 01/15/2016   9      164.50          0.00         164.50           0.00         0.00
  P016408872 3000 01/31/2016 01/15/2016 01/15/2016   9      330.00          0.00         330.00           0.00         0.00
  P016408873 3000 01/31/2016 01/15/2016 01/15/2016   9      381.00          0.00         381.00           0.00         0.00
  P016408874 3000 01/31/2016 01/15/2016 01/15/2016   9      478.00          0.00         478.00           0.00         0.00
  IW00045820 3000 01/08/2016 01/08/2016 01/08/2016  11    1,088.56          0.00       1,088.56           0.00         0.00
  IW00046377 3000 01/14/2016 01/14/2016 01/19/2016  11    1,035.00          0.00       1,035.00           0.00         0.00
  W160010197 3000 01/02/2016 01/02/2016 01/02/2016  16  -40,828.94          0.00     -40,828.94           0.00         0.00
  W160080173 3000 01/09/2016 01/09/2016 01/09/2016  16  -47,393.37          0.00     -47,393.37           0.00         0.00
  W160150157 3000 01/17/2016 01/17/2016 01/17/2016  16     -500.00          0.00        -500.00           0.00         0.00
  W160150212 3000 01/17/2016 01/17/2016 01/17/2016  16  -66,813.93          0.00     -66,813.93           0.00         0.00
                                              -----------                 ----------    ----------       ----------   -----------
                                   VENDOR  TOTAL  153,509.88              0.00       153,509.88           0.00         0.00

VENDOR    617    STAR NISSAN INC              11361      VEND-HOLD:

        130 3000 12/31/2015 12/14/2015 12/14/2015   9      550.00          0.00         550.00           0.00         0.00
        131 3000 12/31/2015 12/21/2015 12/21/2015   9      550.00          0.00         550.00           0.00         0.00
       132A 3000 12/31/2015 12/28/2015 12/28/2015   9      412.50          0.00         412.50           0.00         0.00
     0253/9 3000 12/31/2015 12/31/2015 12/31/2015  11      160.02          0.00         160.02           0.00         0.00
  121315AMEX 3000 12/31/2015 12/31/2015 12/31/2015  11      176.43          0.00         176.43           0.00         0.00
  121315AMEXA 3000 12/31/2015 12/31/2015 12/31/2015 11    2,305.00          0.00       2,305.00           0.00         0.00
  121315AMEXB 3000 12/31/2015 12/31/2015 12/31/2015 11      231.66          0.00         231.66           0.00         0.00
     122515 3000 01/31/2016 01/01/2016 01/01/2016   9       65.99          0.00          65.99           0.00         0.00
     189921 3000 01/31/2016 01/10/2016 01/10/2016   9      519.76          0.00         519.76           0.00         0.00
     189923 3000 01/31/2016 01/10/2016 01/10/2016   9      553.90          0.00         553.90           0.00         0.00
   J1229057 3000 01/31/2016 01/02/2016 01/02/2016   9    5,508.37          0.00       5,508.37           0.00         0.00
   30569587 3000 01/31/2016 01/06/2016 01/06/2016   9      489.13          0.00         489.13           0.00         0.00
   95228943 3000 12/31/2015 12/31/2015 12/31/2015  11      150.19          0.00         150.19           0.00         0.00
   95233993 3000 01/31/2016 01/01/2016 01/01/2016   9      206.29          0.00         206.29           0.00         0.00
   95235262 3000 01/31/2016 01/01/2016 01/01/2016   9      230.27          0.00         230.27           0.00         0.00
   95242298 3000 01/31/2016 01/11/2016 01/11/2016   9      150.39          0.00         150.39           0.00         0.00
  3284425359 3000 01/31/2016 01/01/2016 01/19/2016  9      370.16          0.00         370.16           0.00         0.00
  CONED17120 3000 01/31/2016 01/01/2016 01/01/2016   9    3,660.90          0.00       3,660.90           0.00         0.00
  DEC2015POST 3000 12/31/2015 12/31/2015 12/31/2015  9    1,800.00          0.00       1,800.00           0.00         0.00
  INSP1215   3000 12/31/2015 12/31/2015 12/31/2015   9    2,000.00          0.00       2,000.00           0.00         0.00
  N8012016   3000 01/12/2016 01/07/2016 01/12/2016   6     -560.00          0.00        -560.00           0.00         0.00
  NICS489316 3000 12/31/2015 12/29/2015 12/29/2015   9      155.94          0.00         155.94           0.00         0.00
  NJIS488317 3000 12/31/2015 12/26/2015 12/26/2015   9      651.49          0.00         651.49           0.00         0.00
  NYRA1215A  3000 12/31/2015 12/31/2015 12/31/2015   9    4,746.91          0.00       4,746.91           0.00         0.00
                                              -----------                 ----------    ----------       ----------   -----------
                                   VENDOR  TOTAL   25,085.30              0.00        25,085.30           0.00         0.00

VENDOR   1376   GLM SECURITY                  11563      VEND-HOLD:

     142796 3000 01/31/2016 01/04/2016 01/04/2016   9      325.00          0.00         325.00           0.00         0.00
     142797 3000 01/31/2016 01/04/2016 01/04/2016   9      325.00          0.00         325.00           0.00         0.00
     142800 3000 01/31/2016 01/04/2016 01/04/2016   9      360.00          0.00         360.00           0.00         0.00
     142801 3000 01/31/2016 01/04/2016 01/04/2016   9      780.00          0.00         780.00           0.00         0.00
```

CONFIDENTIAL

VOYNOW_019774
VOYNOW_019774

JAN 19 2016  VOYNOW                          STAR TOYOTA OF BAYSIDE                              0409
19:  3                                         VENDOR REPORT                                    PAGE   5

PRINT SELECTION: A/P ACCOUNT 3000; DUE DATE ALL; VENDOR # ALL; ALL VENDORS; SORT SEQ. VENDOR NUMBER

| INVOICE# | ACCT# | INV DUE-DATE | INV-DATE | TRANS-DATE | INV HLD | SRC | INV-AMOUNT | PAY-AMOUNT | NET-AMOUNT | DC | * = manually entered AMT-DISCNTBL | DISC-AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142803 | 3000 | 01/31/2016 | 01/04/2016 | 01/04/2016 | | 9 | 995.00 | 0.00 | 995.00 | | 0.00 | 0.00 |
| 142823 | 3000 | 01/31/2016 | 01/06/2016 | 01/06/2016 | | 9 | 780.00 | 0.00 | 780.00 | | 0.00 | 0.00 |
| 142825 | 3000 | 01/31/2016 | 01/06/2016 | 01/06/2016 | | 9 | 325.00 | 0.00 | 325.00 | | 0.00 | 0.00 |
| 142837 | 3000 | 01/31/2016 | 01/07/2016 | 01/07/2016 | | 9 | 325.00 | 0.00 | 325.00 | | 0.00 | 0.00 |
| 142842 | 3000 | 01/31/2016 | 01/07/2016 | 01/07/2016 | | 9 | 325.00 | 0.00 | 325.00 | | 0.00 | 0.00 |
| 142844 | 3000 | 01/31/2016 | 01/07/2016 | 01/07/2016 | | 9 | 360.00 | 0.00 | 360.00 | | 0.00 | 0.00 |
| 142893 | 3000 | 01/31/2016 | 01/09/2016 | 01/09/2016 | | 9 | 780.00 | 0.00 | 780.00 | | 0.00 | 0.00 |
| 142897 | 3000 | 01/31/2016 | 01/09/2016 | 01/09/2016 | | 9 | 325.00 | 0.00 | 325.00 | | 0.00 | 0.00 |
| 142901 | 3000 | 01/31/2016 | 01/09/2016 | 01/09/2016 | | 9 | 360.00 | 0.00 | 360.00 | | 0.00 | 0.00 |
| 142907 | 3000 | 01/31/2016 | 01/11/2016 | 01/11/2016 | | 9 | 1,250.00 | 0.00 | 1,250.00 | | 0.00 | 0.00 |
| 142910 | 3000 | 01/31/2016 | 01/11/2016 | 01/11/2016 | | 9 | 145.00 | 0.00 | 145.00 | | 0.00 | 0.00 |
| 142917 | 3000 | 01/31/2016 | 01/12/2016 | 01/12/2016 | | 9 | 200.00 | 0.00 | 200.00 | | 0.00 | 0.00 |
| 142919 | 3000 | 01/31/2016 | 01/11/2016 | 01/12/2016 | | 9 | 780.00 | 0.00 | 780.00 | | 0.00 | 0.00 |
| 142920 | 3000 | 01/31/2016 | 01/12/2016 | 01/12/2016 | | 9 | 360.00 | 0.00 | 360.00 | | 0.00 | 0.00 |
| 142926 | 3000 | 01/31/2016 | 01/12/2016 | 01/12/2016 | | 9 | 360.00 | 0.00 | 360.00 | | 0.00 | 0.00 |
| 142927 | 3000 | 01/31/2016 | 01/12/2016 | 01/12/2016 | | 9 | 325.00 | 0.00 | 325.00 | | 0.00 | 0.00 |
| 142931 | 3000 | 01/31/2016 | 01/13/2016 | 01/13/2016 | | 9 | 325.00 | 0.00 | 325.00 | | 0.00 | 0.00 |
| 142937 | 3000 | 01/31/2016 | 01/13/2016 | 01/13/2016 | | 9 | 325.00 | 0.00 | 325.00 | | 0.00 | 0.00 |
| 142942 | 3000 | 01/31/2016 | 01/13/2016 | 01/13/2016 | | 9 | 325.00 | 0.00 | 325.00 | | 0.00 | 0.00 |
| 142943 | 3000 | 01/31/2016 | 01/13/2016 | 01/13/2016 | | 9 | 400.00 | 0.00 | 400.00 | | 0.00 | 0.00 |
| 142947 | 3000 | 01/31/2016 | 01/14/2016 | 01/14/2016 | | 9 | 780.00 | 0.00 | 780.00 | | 0.00 | 0.00 |
| 142950 | 3000 | 01/31/2016 | 01/14/2016 | 01/14/2016 | | 9 | 1,250.00 | 0.00 | 1,250.00 | | 0.00 | 0.00 |
| 142961 | 3000 | 01/31/2016 | 01/15/2016 | 01/15/2016 | | 9 | 175.00 | 0.00 | 175.00 | | 0.00 | 0.00 |
| 142968 | 3000 | 01/31/2016 | 01/16/2016 | 01/16/2016 | | 9 | 780.00 | 0.00 | 780.00 | | 0.00 | 0.00 |
| 142970 | 3000 | 01/31/2016 | 01/16/2016 | 01/16/2016 | | 9 | 360.00 | 0.00 | 360.00 | | 0.00 | 0.00 |
| 142972 | 3000 | 01/31/2016 | 01/16/2016 | 01/16/2016 | | 9 | 360.00 | 0.00 | 360.00 | | 0.00 | 0.00 |
| | | | | VENDOR | TOTAL | | 14,865.00 | 0.00 | 14,865.00 | | 0.00 | 0.00 |

VENDOR   1445   WORLD JOURNAL                    11357         VEND-HOLD:

| 123115 | 3000 | 12/31/2015 | 12/31/2015 | 12/31/2015 | | 11 | 714.00 | 0.00 | 714.00 | | 0.00 | 0.00 |
| | | | | VENDOR | TOTAL | | 714.00 | 0.00 | 714.00 | | 0.00 | 0.00 |

VENDOR   1587   VOYNOW, BAYARD,WHYTE & CO         19053         VEND-HOLD:

| 0714POSTERR | 3000 | 08/08/2014 | 08/08/2014 | 10/30/2015 | | 6 | 211.85 | 0.00 | 211.85 | | 0.00 | 0.00 |
| APR14 | 3000 | 03/31/2014 | 03/31/2014 | 04/01/2014 | | 6 | 700.00 | 0.00 | 700.00 | | 0.00 | 0.00 |
| APRIL2015 | 3000 | 03/31/2015 | 03/31/2015 | 04/03/2015 | | 6 | 1,000.00 | 0.00 | 1,000.00 | | 0.00 | 0.00 |
| AUG14 | 3000 | 07/31/2014 | 07/31/2014 | 08/08/2014 | | 6 | 700.00 | 0.00 | 700.00 | | 0.00 | 0.00 |
| AUG2015 | 3000 | 07/30/2015 | 07/30/2015 | 08/04/2015 | | 6 | 1,000.00 | 0.00 | 1,000.00 | | 0.00 | 0.00 |
| DEC14 | 3000 | 12/01/2014 | 12/01/2014 | 12/01/2014 | | 6 | 700.00 | 0.00 | 700.00 | | 0.00 | 0.00 |
| DEC2015 | 3000 | 12/31/2015 | 12/31/2015 | 01/06/2016 | | 6 | 200.00 | 0.00 | 200.00 | | 0.00 | 0.00 |
| DE  BER2015 | 3000 | 11/30/2015 | 11/30/2015 | 12/07/2015 | | 6 | 1,000.00 | 0.00 | 1,000.00 | | 0.00 | 0.00 |
| B2015 | 3000 | 01/30/2015 | 01/30/2015 | 02/04/2015 | | 6 | 700.00 | 0.00 | 700.00 | | 0.00 | 0.00 |
| JAN15 | 3000 | 12/29/2014 | 12/29/2014 | 01/13/2015 | | 6 | 700.00 | 0.00 | 700.00 | | 0.00 | 0.00 |
| JAN2016 | 3000 | 01/31/2016 | 01/01/2016 | 01/01/2016 | | 9 | 2,000.00 | 0.00 | 2,000.00 | | 0.00 | 0.00 |
| JULY14 | 3000 | 06/27/2014 | 06/27/2014 | 07/03/2014 | | 6 | 300.00 | 0.00 | 300.00 | | 0.00 | 0.00 |
| JULY15 | 3000 | 07/01/2015 | 07/01/2015 | 07/07/2015 | | 6 | 1,000.00 | 0.00 | 1,000.00 | | 0.00 | 0.00 |
| JUNE14 | 3000 | 05/29/2014 | 05/29/2014 | 06/03/2014 | | 6 | 700.00 | 0.00 | 700.00 | | 0.00 | 0.00 |
| JUNE2015 | 3000 | 05/28/2015 | 05/28/2015 | 06/03/2015 | | 6 | 1,000.00 | 0.00 | 1,000.00 | | 0.00 | 0.00 |

CONFIDENTIAL

VOYNOW_019775
VOYNOW_019775

```
JAN 19 2016  VOYNOW                           STAR TOYOTA OF BAYSIDE                                    0409
19:   3                                          VENDOR REPORT                                        PAGE    6

              PRINT SELECTION: A/P ACCOUNT 3000; DUE DATE ALL; VENDOR # ALL; ALL VENDORS; SORT SEQ. VENDOR NUMBER

                      INV                      INV                                          * = manually entered
  INVOICE#    ACCT# DUE-DATE    INV-DATE   TRANS-DATE HLD SRC  INV-AMOUNT   PAY-AMOUNT    NET-AMOUNT  DC  AMT-DISCNTBL  DISC-AMOUNT
  --------    ----- --------    --------   ---------- --- ---  ----------   ----------    ----------  --  ------------  -----------
   MARCH14    3000 02/26/2014 02/26/2014 03/03/2014       6      700.00        0.00         700.00          0.00         0.00
  MARCH2015A  3000 03/02/2015 03/02/2015 03/04/2015       6    1,000.00        0.00       1,000.00          0.00         0.00
    MAY14     3000 05/01/2014 05/01/2014 05/06/2014       6      700.00        0.00         700.00          0.00         0.00
   MAY2015    3000 05/01/2015 05/01/2015 05/12/2015       6    1,000.00        0.00       1,000.00          0.00         0.00
    NOV14     3000 10/30/2014 10/30/2014 11/03/2014       6      700.00        0.00         700.00          0.00         0.00
 NOVEMBER2015 3000 10/29/2015 10/29/2015 11/09/2015       6    1,000.00        0.00       1,000.00          0.00         0.00
    OCT14     3000 09/29/2014 09/29/2014 10/22/2014       6      700.00        0.00         700.00          0.00         0.00
   OCT2015    3000 10/01/2015 10/01/2015 10/01/2015       9    1,700.00        0.00       1,700.00          0.00         0.00
    SEPT14    3000 08/28/2014 08/28/2014 10/02/2014       6      700.00        0.00         700.00          0.00         0.00
   SEPT2015   3000 09/01/2015 09/01/2015 10/02/2015       6    1,000.00        0.00       1,000.00          0.00         0.00
                                                             ------------   ----------   ----------       ------------  -----------
                                         VENDOR  TOTAL        21,111.85        0.00      21,111.85          0.00         0.00

VENDOR    9720   STAR AUTO BODY OF QUEENS VILL LL 11428       VEND-HOLD:

     1245     3000 11/24/2015 11/24/2015 11/24/2015       9      550.00        0.00         550.00          0.00         0.00
    12310     3000 01/31/2016 01/01/2016 01/01/2016       9      459.24        0.00         459.24          0.00         0.00
    12350     3000 01/31/2016 01/01/2016 01/01/2016       9      385.00        0.00         385.00          0.00         0.00
    12356     3000 01/31/2016 01/01/2016 01/01/2016       9      740.00        0.00         740.00          0.00         0.00
    12365     3000 01/31/2016 01/01/2016 01/01/2016       9    1,320.00        0.00       1,320.00          0.00         0.00
                                                             ------------   ----------   ----------       ------------  -----------
                                         VENDOR  TOTAL         3,454.24        0.00       3,454.24          0.00         0.00

VENDOR   25258   MCGARD INC                       14127-4198   VEND-HOLD:

  CR1670542   3000 12/31/2015 12/01/2015 12/01/2015       9      -25.00        0.00         -25.00          0.00         0.00
                                                             ------------   ----------   ----------       ------------  -----------
                                         VENDOR  TOTAL           -25.00        0.00         -25.00          0.00         0.00

VENDOR   44307   R. MANNARINO                     11725        VEND-HOLD:

    15836     3000 09/30/2015 09/24/2015 09/24/2015       9      120.00        0.00         120.00          0.00         0.00
                                                             ------------   ----------   ----------       ------------  -----------
                                         VENDOR  TOTAL           120.00        0.00         120.00          0.00         0.00

VENDOR   62694   PITNEY BOWES INC                 15250-7887   VEND-HOLD:

 2749127-DC15 3000 12/31/2015 12/31/2015 12/31/2015      11      114.32        0.00         114.32          0.00         0.00
                                                             ------------   ----------   ----------       ------------  -----------
                                         VENDOR  TOTAL           114.32        0.00         114.32          0.00         0.00

VENDOR   78672   STAR SUBARU                      11361        VEND-HOLD:

   1398123    3000 12/31/2015 12/31/2015 12/31/2015      11      920.00        0.00         920.00          0.00         0.00
    012016    3000 01/01/2016 01/01/2016 01/01/2016      30    2,704.31        0.00       2,704.31          0.00         0.00
   2252015    3000 12/25/2015 12/25/2015 12/25/2015      30    3,471.80        0.00       3,471.80          0.00         0.00
 SU801082016  3000 01/08/2016 01/08/2016 01/08/2016      30    2,345.31        0.00       2,345.31          0.00         0.00
                                                             ------------   ----------   ----------       ------------  -----------
                                         VENDOR  TOTAL         9,441.42        0.00       9,441.42          0.00         0.00

VENDOR   79724   GUNDERMANN & GUNDERMANN INSURANC 11743        VEND-HOLD:
```

CONFIDENTIAL

VOYNOW_019776
VOYNOW_019776

```
JAN 19 2016  VOYNOW                           STAR TOYOTA OF BAYSIDE                                    0409
19:    '3                                         VENDOR REPORT                                    PAGE    7

         PRINT SELECTION: A/P ACCOUNT 3000; DUE DATE ALL; VENDOR # ALL; ALL VENDORS; SORT SEQ. VENDOR NUMBER

                      INV                       INV                                          * = manually entered
  INVOICE#    ACCT# DUE-DATE   INV-DATE  TRANS-DATE HLD SRC  INV-AMOUNT    PAY-AMOUNT   NET-AMOUNT  DC  AMT-DISCNTBL  DISC-AMOUNT
----------  ---- ---------- ---------- ---------- --- ---  -----------  -----------  -----------     ------------  -----------
  APRIL2015  3000 03/31/2015 03/31/2015 10/31/2015      11  13,298.45       0.00     13,298.45          0.00        0.00
  MARCH2015  3000 03/02/2015 03/02/2015 05/01/2015      11     155.01       0.00        155.01          0.00        0.00
                                                               -----------  -----------  -----------     ------------  -----------
                                         VENDOR  TOTAL       13,453.46       0.00     13,453.46          0.00        0.00

VENDOR   89632   VERIZON BUSINESS               75266-0072    VEND-HOLD:

    DEC2015  3000 11/16/2015 11/16/2015 01/12/2016       6      19.64       0.00         19.64          0.00        0.00
                                                               -----------  -----------  -----------     ------------  -----------
                                         VENDOR  TOTAL          19.64       0.00         19.64          0.00        0.00

VENDOR  117978   STEVEN G SIEGEL                07960-6340    VEND-HOLD:

  SGS122015  3000 12/31/2015 12/31/2015 12/31/2015      11   1,750.00       0.00      1,750.00          0.00        0.00
                                                               -----------  -----------  -----------     ------------  -----------
                                         VENDOR  TOTAL        1,750.00       0.00      1,750.00          0.00        0.00

VENDOR  124230   Combined Insurance             6067/4        VEND-HOLD:

    012016   3000 01/01/2016 01/01/2016 01/01/2016      30      40.06       0.00         40.06          0.00        0.00
 PR01082016  3000 01/08/2016 01/08/2016 01/08/2016      30      40.06       0.00         40.06          0.00        0.00
 PR11072014  3000 11/07/2014 11/07/2014 02/06/2015       6       5.58       0.00          5.58          0.00        0.00
 PR11272015  3000 11/27/2015 11/27/2015 11/27/2015      30      40.06       0.00         40.06          0.00        0.00
 PR11282014  3000 11/28/2014 11/28/2014 11/28/2014      30      40.06       0.00         40.06          0.00        0.00
 PR12042015  3000 12/04/2015 12/04/2015 12/04/2015      30      40.06       0.00         40.06          0.00        0.00
 PR12052014  3000 12/05/2014 12/05/2014 12/05/2014      30      40.06       0.00         40.06          0.00        0.00
 PR12062013  3000 12/06/2013 12/06/2013 01/09/2014       6      11.26       0.00         11.26          0.00        0.00
 PR12112015  3000 12/11/2015 12/11/2015 12/11/2015      30      40.06       0.00         40.06          0.00        0.00
 PR12122014  3000 12/12/2014 12/12/2014 12/12/2014      30      40.06       0.00         40.06          0.00        0.00
 PR12132013  3000 12/13/2013 12/13/2013 01/09/2014       6      11.26       0.00         11.26          0.00        0.00
 PR12182015  3000 12/18/2015 12/18/2015 12/18/2015      30      40.06       0.00         40.06          0.00        0.00
 PR12192014  3000 12/19/2014 12/19/2014 12/19/2014      30      40.06       0.00         40.06          0.00        0.00
 PR12202013  3000 12/20/2013 12/20/2013 01/09/2014       6      11.26       0.00         11.26          0.00        0.00
 PR12252015  3000 12/25/2015 12/25/2015 12/25/2015      30      40.06       0.00         40.06          0.00        0.00
 PR12262014  3000 12/26/2014 12/26/2014 12/26/2014      30      40.06       0.00         40.06          0.00        0.00
 PR12272013  3000 12/27/2013 12/27/2013 01/09/2014       6      11.26       0.00         11.26          0.00        0.00
 PR09242010  3000 09/24/2010 09/24/2010 12/31/2010      11    -165.82       0.00       -165.82          0.00        0.00
                                                               -----------  -----------  -----------     ------------  -----------
                                         VENDOR  TOTAL         365.52       0.00        365.52          0.00        0.00

VENDOR  125760   CONTACT AT ONCE LLC            30022-2402    VEND-HOLD:

    DEC2015  3000 12/31/2015 12/01/2015 12/01/2015       9     216.67       0.00        216.67          0.00        0.00
NOVEMBER2015 3000 11/30/2015 11/30/2015 11/30/2015       9     216.67       0.00        216.67          0.00        0.00
                                                               -----------  -----------  -----------     ------------  -----------
                                         VENDOR  TOTAL         433.34       0.00        433.34          0.00        0.00

VENDOR  128990   UTICA NATIONAL INSURANCE GROUP 13504-6532    VEND-HOLD:

    DEC2015  3000 12/31/2015 12/01/2015 12/01/2015       9  17,071.60       0.00     17,071.60          0.00        0.00
    NOV15    3000 11/01/2015 11/01/2015 11/01/2015       9  17,071.60       0.00     17,071.60          0.00        0.00
```

CONFIDENTIAL

VOYNOW_019777
VOYNOW_019777

```
JAN 19 2016  VOYNOW                          STAR TOYOTA OF BAYSIDE                                    0409
19?   3                                      VENDOR REPORT                                      PAGE    8

            PRINT SELECTION: A/P ACCOUNT 3000; DUE DATE ALL; VENDOR # ALL; ALL VENDORS; SORT SEQ. VENDOR NUMBER

                      INV                        INV                                        * = manually entered
   INVOICE#   ACCT# DUE-DATE   INV-DATE   TRANS-DATE HLD SRC  INV-AMOUNT   PAY-AMOUNT   NET-AMOUNT  DC AMT-DISCNTBL  DISC-AMOUNT
```

|  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | VENDOR TOTAL | 34,143.20 | 0.00 | 34,143.20 |  | 0.00 | 0.00 |

**VENDOR    129664    CAR KEY EXPRESS                 11803        VEND-HOLD:**

| INVOICE# | ACCT# | DUE-DATE | INV-DATE | TRANS-DATE | HLD | INV-AMOUNT | PAY-AMOUNT | NET-AMOUNT | AMT-DISCNTBL | DISC-AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 202814 | 3000 | 01/31/2016 | 01/09/2016 | 01/09/2016 | 9 | 225.00 | 0.00 | 225.00 | 0.00 | 0.00 |
| 202815 | 3000 | 01/31/2016 | 01/09/2016 | 01/09/2016 | 9 | 175.00 | 0.00 | 175.00 | 0.00 | 0.00 |
|  |  |  |  | VENDOR TOTAL | | 400.00 | 0.00 | 400.00 | 0.00 | 0.00 |

**VENDOR    137500    PROPERTY APPRAISAL SERVICES     10464        VEND-HOLD:**

| INVOICE# | ACCT# | DUE-DATE | INV-DATE | TRANS-DATE | HLD | INV-AMOUNT | PAY-AMOUNT | NET-AMOUNT | AMT-DISCNTBL | DISC-AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 12261 | 3000 | 02/25/2014 | 02/25/2014 | 02/25/2014 | 6 | 25.00 | 0.00 | 25.00 | 0.00 | 0.00 |
|  |  |  |  | VENDOR TOTAL | | 25.00 | 0.00 | 25.00 | 0.00 | 0.00 |

**VENDOR    142793    WHOLESALE AUTO SUPPLY           07606        VEND-HOLD:**

| INVOICE# | ACCT# | DUE-DATE | INV-DATE | TRANS-DATE | HLD | INV-AMOUNT | PAY-AMOUNT | NET-AMOUNT | AMT-DISCNTBL | DISC-AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 2495842 | 3000 | 01/31/2016 | 01/11/2016 | 01/14/2016 | 6 | 191.04 | 0.00 | 191.04 | 0.00 | 0.00 |
|  |  |  |  | VENDOR TOTAL | | 191.04 | 0.00 | 191.04 | 0.00 | 0.00 |

**VENDOR    150779    THE NEW YORK ILBO               11358        VEND-HOLD:**

| INVOICE# | ACCT# | DUE-DATE | INV-DATE | TRANS-DATE | HLD | INV-AMOUNT | PAY-AMOUNT | NET-AMOUNT | AMT-DISCNTBL | DISC-AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1215-01 | 3000 | 12/31/2015 | 12/31/2015 | 12/31/2015 | 11 | 600.00 | 0.00 | 600.00 | 0.00 | 0.00 |
|  |  |  |  | VENDOR TOTAL | | 600.00 | 0.00 | 600.00 | 0.00 | 0.00 |

**VENDOR    155701    THE JOHN M KOUFAKIS GRANDCHILDRE 11030        VEND-HOLD:**

| INVOICE# | ACCT# | DUE-DATE | INV-DATE | TRANS-DATE | HLD | INV-AMOUNT | PAY-AMOUNT | NET-AMOUNT | AMT-DISCNTBL | DISC-AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 123115 | 3000 | 12/31/2015 | 12/31/2015 | 12/31/2015 | 11 | 1,043.47 | 0.00 | 1,043.47 | 0.00 | 0.00 |
|  |  |  |  | VENDOR TOTAL | | 1,043.47 | 0.00 | 1,043.47 | 0.00 | 0.00 |

**VENDOR    164542    MARTIN A BIENSTOCK              11361 -0700  VEND-HOLD:**

| INVOICE# | ACCT# | DUE-DATE | INV-DATE | TRANS-DATE | HLD | INV-AMOUNT | PAY-AMOUNT | NET-AMOUNT | AMT-DISCNTBL | DISC-AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PR03142014 | 3000 | 03/14/2014 | 03/14/2014 | 04/01/2014 | 6 | 30.05 | 0.00 | 30.05 | 0.00 | 0.00 |
|  |  |  |  | VENDOR TOTAL | | 30.05 | 0.00 | 30.05 | 0.00 | 0.00 |

**VENDOR    170732    THE PAUL REVERE LIFE INSURANCE  29202        VEND-HOLD:**

| INVOICE# | ACCT# | DUE-DATE | INV-DATE | TRANS-DATE | HLD | INV-AMOUNT | PAY-AMOUNT | NET-AMOUNT | AMT-DISCNTBL | DISC-AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| EXTRA | 3000 | 03/13/2015 | 03/13/2015 | 11/06/2015 | 6 | 391.77 | 0.00 | 391.77 | 0.00 | 0.00 |
| PR01012016 | 3000 | 01/01/2016 | 01/01/2016 | 01/01/2016 | 30 | 21.34 | 0.00 | 21.34 | 0.00 | 0.00 |
| PR01082015 | 3000 | 01/08/2016 | 01/08/2016 | 01/08/2016 | 30 | 69.82 | 0.00 | 69.82 | 0.00 | 0.00 |
| 282014 | 3000 | 11/28/2014 | 11/28/2014 | 10/06/2015 | 6 | 45.29 | 0.00 | 45.29 | 0.00 | 0.00 |
| 2042015 | 3000 | 12/04/2015 | 12/04/2015 | 12/04/2015 | 30 | 52.51 | 0.00 | 52.51 | 0.00 | 0.00 |
| PR12112015 | 3000 | 12/11/2015 | 12/11/2015 | 12/11/2015 | 30 | 52.51 | 0.00 | 52.51 | 0.00 | 0.00 |
| PR12182015 | 3000 | 12/18/2015 | 12/18/2015 | 12/18/2015 | 30 | 52.51 | 0.00 | 52.51 | 0.00 | 0.00 |
| PR12252015 | 3000 | 12/25/2015 | 12/25/2015 | 12/25/2015 | 30 | 52.51 | 0.00 | 52.51 | 0.00 | 0.00 |
|  |  |  |  | VENDOR TOTAL | | 738.26 | 0.00 | 738.26 | 0.00 | 0.00 |

CONFIDENTIAL

VOYNOW_019778
VOYNOW_019778

```
JAN 19 2016  VOYNOW                          STAR TOYOTA OF BAYSIDE                                    0409
19:  3                                          VENDOR REPORT                                   PAGE   9

        PRINT SELECTION: A/P ACCOUNT 3000; DUE DATE ALL; VENDOR # ALL; ALL VENDORS; SORT SEQ. VENDOR NUMBER
```

| INVOICE# | ACCT# | INV DUE-DATE | INV-DATE | TRANS-DATE | INV HLD | SRC | INV-AMOUNT | PAY-AMOUNT | NET-AMOUNT | DC | * = manually entered AMT-DISCNTBL | DISC-AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VENDOR   172546   COMMUNITY NEWS GROUP LLC | | | | | 11201 | | VEND-HOLD: | | | | | |
| CNGNOV2015 | 3000 | 11/30/2015 | 11/30/2015 | 11/30/2015 | | 9 | 2,000.00 | 0.00 | 2,000.00 | | 0.00 | 0.00 |
| | | | | VENDOR  TOTAL | | | 2,000.00 | 0.00 | 2,000.00 | | 0.00 | 0.00 |
| VENDOR   1/3587   MEMBER SERVICES INC | | | | | 72/12 | | VEND-HOLD: | | | | | |
| 00332546 | 3000 | 12/31/2015 | 12/12/2015 | 12/16/2015 | | 6 | 600.00 | 0.00 | 600.00 | | 0.00 | 0.00 |
| 00332738 | 3000 | 12/31/2015 | 12/12/2015 | 12/16/2015 | | 6 | 600.00 | 0.00 | 600.00 | | 0.00 | 0.00 |
| | | | | VENDOR  TOTAL | | | 1,200.00 | 0.00 | 1,200.00 | | 0.00 | 0.00 |
| VENDOR   1/4477   ROME AUTO SHOP | | | | | 11358 | | VEND-HOLD: | | | | | |
| 505 | 3000 | 09/30/2015 | 09/21/2015 | 09/21/2015 | | 9 | 69.61 | 0.00 | 69.61 | | 0.00 | 0.00 |
| | | | | VENDOR  TOTAL | | | 69.61 | 0.00 | 69.61 | | 0.00 | 0.00 |
| VEN   1/4996   UNITED DEALER SERVICE | | | | | 12550 | | VEND-HOLD: | | | | | |
| UMB1115 | 3000 | 10/29/2015 | 10/29/2015 | 10/29/2015 | | 9 | 566.85 | 0.00 | 566.85 | | 0.00 | 0.00 |
| UMBDEC15 | 3000 | 11/30/2015 | 11/30/2015 | 11/30/2015 | | 9 | 566.85 | 0.00 | 566.85 | | 0.00 | 0.00 |
| UMBJAN2016 | 3000 | 01/31/2016 | 01/01/2016 | 01/01/2016 | | 9 | 566.85 | 0.00 | 566.85 | | 0.00 | 0.00 |
| | | | | VENDOR  TOTAL | | | 1,700.55 | 0.00 | 1,700.55 | | 0.00 | 0.00 |
| VENDOR   175708   GREGG E.BIENSTOCK, City Marshal | | | | | 11361-0700 | | VEND-HOLD: | | | | | |
| PR12182015 | 3000 | 12/18/2015 | 12/18/2015 | 01/01/2016 | | 6 | 95.21 | 0.00 | 95.21 | | 0.00 | 0.00 |
| | | | | VENDOR  TOTAL | | | 95.21 | 0.00 | 95.21 | | 0.00 | 0.00 |
| VENDOR   178123   FIVE JAYES SUB DIST PJK SALES, I | | | | | 07071 | | VEND-HOLD: | | | | | |
| 066345 | 3000 | 12/31/2015 | 12/31/2015 | 12/31/2015 | | 11 | 185.09 | 0.00 | 185.09 | | 0.00 | 0.00 |
| 066346 | 3000 | 12/31/2015 | 12/31/2015 | 12/31/2015 | | 11 | 106.43 | 0.00 | 106.43 | | 0.00 | 0.00 |
| | | | | VENDOR  TOTAL | | | 291.52 | 0.00 | 291.52 | | 0.00 | 0.00 |
| VENDOR   1/8977   INVENTORY COMMAND CENTER, LLC | | | | | 11/16 | | VEND-HOLD: | | | | | |
| 1030 | 3000 | 11/05/2015 | 11/05/2015 | 11/05/2015 | | 6 | 1,186.74 | 0.00 | 1,186.74 | | 0.00 | 0.00 |
| 1032 | 3000 | 11/05/2015 | 11/05/2015 | 11/05/2015 | | 6 | 1,186.74 | 0.00 | 1,186.74 | | 0.00 | 0.00 |
| | | | | VENDOR  TOTAL | | | 2,373.48 | 0.00 | 2,373.48 | | 0.00 | 0.00 |
| | | | | REPORT  TOTALS | | | 292,680.58 | 0.00 | 292,680.58 | | 0.00 | 0.00 |
| | | | TOTAL BY A/P ACCOUNT #: | 3000 | | | 292,680.58 | 0.00 | 292,680.58 | | 0.00 | 0.00 |

CONFIDENTIAL                     VOYNOW_019779
                                 VOYNOW_019779

```
0  /2016 VOYNOW                        STAR TOYOTA OF BAYSIDE                              0350
1    :08                        (17) EXTENED WARRANTY A/P - (12/31/2015)              PAGE   1
                                            ACCTS 3001

ORIG DATE   DAYS SERIAL  SERIAL NUMBER      COL#1 AMT    TOTAL AMT
----------  ---- ------  ----------------   ----------   ------------

12/21/2015   10 003630 JTEBU17R330003630     -1345.00     -1345.00
11/30/2015   31 006578 19UUA76587A006578      -185.00      -185.00
12/31/2015    0 007423 JTMRFREVXDD007423      -170.00      -170.00
12/14/2015   17 014218 5TDDCRFH5GS014218     -1760.00     -1760.00
09/29/2015   93 027320 4T1BD1FK2CU027320      -881.00      -881.00
08/24/2015  129 038162 JTDZN3EU4FJ038162      -580.00      -580.00
12/10/2015   21 040705 JTKJF5C7XC3040705      -170.00      -170.00
11/30/2015   31 046305 5TDDK3DC4CS046305      -150.00      -150.00
12/31/2015    0 049830 JTMRFREV7FJ049830      -170.00      -170.00
11/19/2015   42 050304 4T1BF1FK6CU050304      -170.00      -170.00
12/31/2015    0 054453 5TDDK3DC2DS054453      -518.00      -518.00
12/10/2015   21 067147 JTDKDTB31E1067147      -370.00      -370.00
11/30/2015   31 070551 4T3BA3BB8FU070551      -880.00      -880.00
09/28/2015   94 093827 JTMZD33V585093827      -878.00      -878.00
12/31/2015    0 109072 4T1BF1FK0CU109072      -518.00      -518.00
11/19/2015   42 124522 5TDDK3DC2FS124522      -165.00      -165.00
12/31/2015    0 125208 5TDDK3DC1FS125208      -165.00      -165.00
12/31/2015    0 126001 5TDDK3DC6FS126001      -700.00      -700.00
11/16/2015   45 137814 4T1BE32K93U137814     -1221.00     -1221.00
1   /2015    0 140687 4T1BF1FK8GU140687      -495.00      -495.00
1   /2015    0 157226 4T1BF1FK2GU157226      -195.00      -195.00
11/19/2015   42 161014 JTEBK3EH7A2161014      -195.12      -195.12
12/31/2015    0 172152 JTMRFREV3FD172152      -905.00      -905.00
12/31/2015    0 196375 4T1BK1EB9GU196375      -215.00      -215.00
12/31/2015    0 217755 5TDJKRFHXFS217755      -295.00      -295.00
11/30/2015   31 219490 2T3RFREV5EW219490      -530.23      -530.23
12/14/2015   17 231103 5TDJKRFH2GS231103      -295.00      -295.00
12/31/2015    0 233270 5TDJKRFH9GS233270      -195.00      -195.00
12/31/2015    0 233691 5TDJKRFH0GS233691      -195.00      -195.00
12/11/2015   20 233974 5TDJKRFH1GS233974      -490.00      -490.00
12/31/2015    0 234797 5TDJKRFHXGS234797      -393.00      -393.00
12/31/2015    0 235157 5TDJKRFH1GS235157      -450.00      -450.00
12/31/2015    0 235431 5TDJKRFH6GS235431      -215.00      -215.00
12/30/2015    1 236238 5TDDKRFHXGS236238      -215.00      -215.00
12/31/2015    0 239973 5TDJKRFH7GS239973      -195.00      -195.00
09/28/2015   94 243453 1N4BL11E46C243453      -881.00      -881.00
12/31/2015    0 290213 JTEBU5JR6G5290213      -393.00      -393.00
12/31/2015    0 302264 JTEBU5JR8G5302264      -170.00      -170.00
11/30/2015   31 324079 5TDKK3DC8DS324079      -370.00      -370.00
05/15/2015  230 359579 4T1BK3DB2AU359579     -1435.00     -1435.00
11/16/2015   45 391534 4S4BP61C257391534      -986.00      -986.00
12/31/2015    0 404507 2T3DFREV7FW404507      -585.00      -585.00
12/31/2015    0 406688 2T3RFREV6FW406688      -170.00      -170.00
12/31/2015    0 406751 2T3BFREV7FW406751      -195.00      -195.00
12/  /2015   21 408853 2T3DFREV2FW408853      -170.00      -170.00
1   /2015    0 521010 4T1BF1FK3GU521010      -195.00      -195.00
11/30/2015   31 531051 4T4BF1FK4GR531051      -635.00      -635.00
```

CONFIDENTIAL

VOYNOW_019780
VOYNOW_019780

```
0  /  /2016 VOYNOW                        STAR TOYOTA OF BAYSIDE                              0350
1      :08                           (17) EXTENED WARRANTY A/P - (12/31/2015)          PAGE   2
                                              ACCTS 3001


ORIG DATE    DAYS SERIAL SERIAL NUMBER      COL#1 AMT    TOTAL AMT
----------   ---- ------ ----------------   ----------   ------------

12/31/2015     0 533661 4T4BF1FK8GR533661      -393.00       -393.00
11/19/2015    42 579023 4T1BK46K59U579023      -112.70       -112.70
12/31/2015     0 656913 5TDKK3DC4FS656913     -1175.00      -1175.00
08/28/2015   125 662298 4T1BF1FK5DU662298      -256.02       -256.02
12/31/2015     0 687502 5TDKK3DC6FS687502      -215.00       -215.00
12/31/2015     0 ELRAC  ELRAC                   -595.00       -595.00
12/31/2015     0 TOBODY AUTOBODY             -11976.58     -11976.58
12/31/2015     0 XTRA17 EXTRA17             -30626.43     -30626.43


   *TOTALS*                                -68004.08     -68004.08


55 records listed.
```

*(handwritten notes: "All OK per Jackie", "Sublet - clears in Jan")*

CONFIDENTIAL                          VOYNOW_019781
                                      VOYNOW_019781

```
0_ __/2016 VOYNOW                    STAR TOYOTA OF BAYSIDE                              0350
1_____ :10                     (61) LICENSE AND REGISTRATION - (12/31/2015)       PAGE   1
                                        ACCTS 3030
```

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | TOTAL AMT |
|-----------|------|-----------|---------------|-----------|-----------|
| 12/17/2015 | 14 | 2418 | JEREMY M KOUFAKIS | 1672.50 | 1672.50 | MASS. |
| 12/30/2015 | 1 | 5014 | LAWRENCE S SHELDON | -65.00 | -65.00 |
| 12/28/2015 | 3 | 20359 | PIN I LEE | -230.00 | -230.00 |
| 12/31/2015 | 0 | 24973 | WANDA PERI | -65.00 | -65.00 |
| 12/31/2015 | 0 | 43494 | ANDREW J KLEIN | -65.00 | -65.00 |
| 12/18/2015 | 13 | 44637 | DL PETERSON TRUST | 138.75 | 138.75 |
| 12/31/2015 | 0 | 57997 | THOMAS THANASULES | -230.00 | -230.00 |
| 12/23/2015 | 8 | 62714 | FA XIANG ZHENG | 168.50 | 168.50 |
| 12/28/2015 | 3 | 64382 | JOSEPH S SPINELLI | -230.00 | -230.00 |
| 12/31/2015 | 0 | 73567 | LIXIA AUTY | -65.00 | -65.00 |
| 12/23/2015 | 8 | 74072 | DE LI WENG | -27.25 | -27.25 |
| 12/31/2015 | 0 | 74241 | YORK YU PERNG TANG | -65.00 | -65.00 |
| 12/28/2015 | 3 | 77332 | ALAN L KOSACK | -65.00 | -65.00 |
| 12/28/2015 | 3 | 78517 | RICHARD M STEWART | -65.00 | -65.00 |
| 12/21/2015 | 10 | 79123 | HONGKAI GAO | -29.50 | -29.50 |
| 12/28/2015 | 3 | 80253 | ERIC M KWONG | -65.00 | -65.00 |
| 11/30/2015 | 31 | 80949 | HSIAN-MING YEH | -5.00 | -5.00 |
| 12/28/2015 | 3 | 89625 | KEITH SAVITZKY | -65.00 | -65.00 |
| 12/28/2015 | 3 | 99059 | MARYSE AVILES | -65.00 | -65.00 |
| 1_ /2015 | 3 | 105022 | MICHAEL A GUIDICE | -65.00 | -65.00 |
| 12_ _/2015 | 0 | 107414 | XIANGYANG PU | -65.00 | -65.00 |
| 12/28/2015 | 3 | 107489 | QI GUI ZHENG | -70.00 | -70.00 |
| 12/31/2015 | 0 | 108516 | MILTON YUEN | -65.00 | -65.00 |
| 12/31/2015 | 0 | 116052 | VERONICA ABREU | -65.00 | -65.00 |
| 12/31/2015 | 0 | 122815 | MARIA MOREIRA | -230.00 | -230.00 |
| 08/20/2015 | 133 | 133624 | JOSHUA J LEE | -1329.35 | -1329.35 |
| 12/21/2015 | 10 | 135685 | TRILLIUM ENTERPRISE INC | 57.75 | 57.75 |
| 12/28/2015 | 3 | 137808 | DAPHNEE DESIR | -65.00 | -65.00 |
| 12/31/2015 | 0 | 144553 | LAWRENCE J NADDEO | -55.00 | -55.00 |
| 12/28/2015 | 3 | 145547 | QUN CHEN | -235.00 | -235.00 |
| 12/15/2015 | 16 | 152429 | MIGUEL G LUCAS | -53.00 | -53.00 |
| 11/30/2015 | 31 | 152718 | FLORENCE M LOPEZ | 24.75 | 24.75 |
| 12/10/2015 | 21 | 155425 | SABRINA S SEWGOBIND | -60.00 | -60.00 |
| 12/31/2015 | 0 | 155614 | DESIREE JONES | -65.00 | -65.00 |
| 12/31/2015 | 0 | 158217 | BRIAN R MCCARTNEY | -65.00 | -65.00 |
| 12/31/2015 | 0 | 160924 | SEEGOBIN SINGH | -130.00 | -130.00 |
| 12/21/2015 | 10 | 161446 | EMMA JIN KIM | -55.00 | -55.00 |
| 12/31/2015 | 0 | 162060 | D&S USA INC | -295.00 | -295.00 |
| 12/31/2015 | 0 | 166187 | NORBERTHO COLON | -200.00 | -200.00 |
| 12/31/2015 | 0 | 172251 | LU LU | -230.00 | -230.00 |
| 12/28/2015 | 3 | 172555 | JOSE O ENRIQUEZ | -230.00 | -230.00 |
| 12/31/2015 | 0 | 173024 | FRANTZ DESRUISSEAUX | -65.00 | -65.00 |
| 12/31/2015 | 0 | 174990 | CHITNANJAN LALL | -65.00 | -65.00 |
| 06/30/2015 | 184 | 176347 | CHUNYU LIN | -826.36 | -826.36 |
| 09/_7/2015 | 105 | 177373 | RAM SUNIAR | -230.00 | -230.00 |
| 1_ /2015 | 31 | 177435 | HUA SHOU YE | -230.00 | -230.00 |
| 10/22/2015 | 70 | 178668 | PEISEN LIU | -230.00 | -230.00 |

CLAUDIA

```
0J...9/2016 VOYNOW                          STAR TOYOTA OF BAYSIDE                                    0350
1...  :10                              (61) LICENSE AND REGISTRATION - (12/31/2015)            PAGE    2
                                                ACCTS 3030
```

| ORIG DATE | DAYS | CONTROL NO | CUSTOMER NAME | COL#1 AMT | TOTAL AMT |
|-----------|------|------------|---------------|-----------|-----------|
| 12/31/2015 | 0 | 178702 | SHAOJIE SHI | -65.00 | -65.00 |
| 10/29/2015 | 63 | 178798 | SEAN T ROBINSON | 138.50 | 138.50 |
| 10/31/2015 | 61 | 178878 | C N NOETHIGER | 135.75 | 135.75 |
| 10/31/2015 | 61 | 178913 | BRENDA LUNA | -815.94 | -815.94 |
| 11/09/2015 | 52 | 178959 | NICOLE GUZMAN | -230.00 | -230.00 |
| 11/06/2015 | 55 | 178969 | JOHNSON&JOHNSON FINANCE C ORPORATION | -388.00 | -388.00 |
| 12/28/2015 | 3 | 179158 | RAJ K JHA | -230.00 | -230.00 |
| 11/30/2015 | 31 | 179234 | MAGORA KENNEDY | -230.00 | -230.00 |
| 12/30/2015 | 1 | 179337 | XIONG WEI LU | -65.00 | -65.00 |
| 11/30/2015 | 31 | 179387 | DAVID C BAUDUY | -43.00 | -43.00 |
| 11/30/2015 | 31 | 179466 | SHI QIU CHEN | -235.00 | -235.00 |
| 12/31/2015 | 0 | 179492 | ADAM MARIGLIANO | -65.00 | -65.00 |
| 12/10/2015 | 21 | 179544 | JAMES L PABON | -36.00 | -36.00 |
| 12/28/2015 | 3 | 179567 | SARA D MUIRHEAD | -1044.20 | -1044.20 |
| 12/28/2015 | 3 | 179588 | PASQUALE SCOTTI | -65.00 | -65.00 |
| 12/31/2015 | 0 | 179614 | SARFARAZ KHAN | -65.00 | -65.00 |
| 12/21/2015 | 10 | 179620 | BEATRICE FRESNEL | 24.25 | 24.25 |
| 12/21/2015 | 10 | 179626 | PAUL MARK STEINBERG | -21.50 | -21.50 |
| 1.../2015 | 17 | 179646 | M THEODOROPOULOS | -20.00 | -20.00 |
| 1.../2015 | 10 | 179647 | ANJINIE RAMSAMCOJ | -65.00 | -65.00 |
| 12/15/2015 | 16 | 179653 | JINFU LIU | -36.50 | -36.50 |
| 12/21/2015 | 10 | 179657 | NAZMUL HASAN | -20.00 | -20.00 |
| 12/23/2015 | 8 | 179685 | YANBIN LIN | -36.50 | -36.50 |
| 12/21/2015 | 10 | 179687 | MICHELE D REHOR | 123.50 | 123.50 |
| 12/21/2015 | 10 | 179691 | EDWINDO M CAPITULO | -29.50 | -29.50 |
| 12/28/2015 | 3 | 179692 | TIONG FOO TAN | -235.00 | -235.00 |
| 12/31/2015 | 0 | 179697 | YAN Z LIN | -230.00 | -230.00 |
| 12/21/2015 | 10 | 179698 | HIPOLITO RIVERA | -991.95 | -991.95 |
| 12/21/2015 | 10 | 179699 | LEI WANG | -235.00 | -235.00 |
| 12/16/2015 | 15 | 179701 | JEREMY M KOUFAKIS | -1500.00 | -1500.00 |
| 12/28/2015 | 3 | 179705 | DELIA LEZCANO | -230.00 | -230.00 |
| 12/31/2015 | 0 | 179706 | SHAILENDRA KOYA | -230.00 | -230.00 |
| 12/28/2015 | 3 | 179724 | WILLIAM A CAREY | -230.00 | -230.00 |
| 12/28/2015 | 3 | 179741 | ARTHUR H SAMEL | -65.00 | -65.00 |
| 12/28/2015 | 3 | 179762 | DONG HOON LEE | -230.00 | -230.00 |
| 12/28/2015 | 3 | 179765 | MELCHOR L PABLO | -230.00 | -230.00 |
| 12/28/2015 | 3 | 179770 | LATCHMI NARAIN | -64.00 | -64.00 |
| 12/28/2015 | 3 | 179772 | DEIDAMIA M FERNANDEZ | -230.00 | -230.00 |
| 12/23/2015 | 8 | 179779 | JOUNG YEOB PARK | -23.00 | -23.00 |
| 12/28/2015 | 3 | 179780 | DAVID BETANCOURTH | -29.50 | -29.50 |
| 12/21/2015 | 10 | 179782 | SASIWAN CHANTASOONTORN | -29.50 | -29.50 |
| 12/23/2015 | 8 | 179783 | MARC L SININSKY | -26.50 | -26.50 |
| 12/28/2015 | 3 | 179786 | RU CHEN | -235.00 | -235.00 |
| 12/30/2015 | 1 | 179789 | VICTOR B VILLANUEVA | -230.00 | -230.00 |
| 1.../2015 | 8 | 179792 | MANDARIN GLEN COVE INC | -5.00 | -5.00 |
| 12/28/2015 | 3 | 179816 | KEITH C WELLINGTON | -230.00 | -230.00 |

CONFIDENTIAL

VOYNOW_019783
VOYNOW_019783

```
0J  /2016 VOYNOW                    STAR TOYOTA OF BAYSIDE                              0350
1    :10                      (61) LICENSE AND REGISTRATION - (12/31/2015)        PAGE   3
                                         ACCTS 3030

ORIG DATE  DAYS CONTROL NO CUSTOMER NAME          COL#1 AMT   TOTAL AMT
---------- ---- ---------- ------------------------ ----------- -----------

12/28/2015   3   179817 KWOK NING SIMON FUNG          -65.00      -65.00
12/28/2015   3   179826 DARNELL D PETERS             -230.00     -230.00
12/28/2015   3   179827 KISUK LEE                    -230.00     -230.00
12/28/2015   3   179828 PAMELA MICHELE PERS           -70.00      -70.00
12/31/2015   0   179829 PATRICIA Y JOSEPH             -65.00      -65.00
12/23/2015   8   179830 NASSEF HENRY NASSEIF          -29.50      -29.50
12/28/2015   3   179837 VITORIA JIN CHOI             -235.00     -235.00
12/31/2015   0   179842 HAILIAN LIU                  -230.00     -230.00
12/31/2015   0   179850 LIBIN ZHANG                  -270.00     -270.00
12/29/2015   2   179852 MANUEL WONG                  -295.00     -295.00
12/31/2015   0   179869 ADAM S ZITTER                 -65.00      -65.00
12/31/2015   0   179871 AUDREY L CERNIGLIA            -65.00      -65.00
12/28/2015   3   179875 SAMLAL NAHABIR               -230.00     -230.00
12/31/2015   0   179880 TAO LIU                      -230.00     -230.00
12/31/2015   0   179882 SUI LAN ZHOU                  -65.00      -65.00
12/31/2015   0   179890 ANDY CHINTING TING           -230.00     -230.00
12/31/2015   0   179892 BRIAN A MCCONNELL            -230.00     -230.00
12/30/2015   1   179893 ALEX BELFER                   -65.00      -65.00
12/31/2015   0   179894 MARILENA BOTOULAS            -230.00     -230.00
1'   /2015   0   179895 MARTA ZAMECKA                -230.00     -230.00
1, _/2015   0   179901 KATINA KAMPOURAS               -65.00      -65.00
12/29/2015   2   179912 LIANG P FANG                  -65.00      -65.00
12/31/2015   0   179922 JIANFEI DONG                 -230.00     -230.00
12/30/2015   1   179929 NAIQIN GE                    -230.00     -230.00
12/30/2015   1   179931 SONGXIANG YING                -65.00      -65.00
12/31/2015   0   179933 BERNADETTE ARROYO             -65.00      -65.00
12/31/2015   0   179936 MOHAMMAD S HOSSAIN           -230.00     -230.00
12/30/2015   1   179942 CHUNAI WANG                  -230.00     -230.00
12/31/2015   0   179945 FREDERICK J HETZEL            -65.00      -65.00
12/31/2015   0   179952 YI XIONG ZHEN                -245.00     -245.00
12/31/2015   0   179964 XIU MEI ZHENG                -230.00     -230.00
12/31/2015   0   179966 GIM ENG ANG                   -65.00      -65.00
12/31/2015   0   179971 ZHONG ZHU LI                 -250.00     -250.00
12/31/2015   0   179972 MARIE J MCCLAIRE              -65.00      -65.00
12/31/2015   0   179974 JAG D PERSAUD                 -65.00      -65.00
12/31/2015   0   179975 MINGRI QUAN                  -230.00     -230.00
12/31/2015   0   179976 LIN ZHONG HOU                -200.00     -200.00
12/31/2015   0   179978 JUDY L SINN                   -65.00      -65.00
12/31/2015   0   179979 JIWAN GURUNG TAMU            -230.00     -230.00
12/31/2015   0   179981 EDISON HIDALGO               -230.00     -230.00
12/31/2015   0   179983 YANXIA TANG                  -230.00     -230.00
12/31/2015   0   179984 CHURONG LIU                  -230.00     -230.00
12/31/2015   0   179992 WILFRIDO BAJANA-ARANA        -230.00     -230.00
12/31/2015   0   179993 HUA YU                       -230.00     -230.00
12/31/2015   0   179996 VIVIAN D PATTERSON           -230.00     -230.00
1\   2015   0   179997 STEVEN P DUNCAN              -230.00     -230.00
12/31/2015   0   179998 MICHAEL J BRACK               -65.00      -65.00
```

CONFIDENTIAL

VOYNOW_019784
VOYNOW_019784

```
01/ ?/2016 VOYNOW                          STAR TOYOTA OF BAYSIDE                                    0350
1( ... :10                         (61) LICENSE AND REGISTRATION - (12/31/2015)              PAGE    4
                                              ACCTS 3030

ORIG DATE   DAYS CONTROL NO CUSTOMER NAME        COL#1 AMT    TOTAL AMT
----------  ---- ---------- ------------------------ ----------- -----------


12/31/2015    0    180000 CHRISTOPHER R NAGLE         -230.00     -230.00
12/31/2015    0    180001 ALVIN O MULLINGS JR          -65.00      -65.00
12/31/2015    0    180003 HAYDEE HUAYTA                -65.00      -65.00
12/31/2015    0    180005 SIMONE SMITH                -230.00     -230.00
12/31/2015    0    180019 YUQIANG QIAO                -230.00     -230.00
12/31/2015    0    180026 XINH TIEN LY                 -65.00      -65.00
12/31/2015    0    180027 JING SHENG JIANG           -2417.00    -2417.00
12/31/2015    0    180032 REINBILL P MANIQUEZ          -65.00      -65.00
12/31/2015    0    180034 DOLORES M LISCHETTI          -65.00      -65.00


   *TOTALS*                                        -24863.30   -24863.30

149 records listed.
```

CONFIDENTIAL

VOYNOW_019785
VOYNOW_019785

```
0? ' ?/2016 VOYNOW                    STAR TOYOTA OF BAYSIDE                        0350
1(   :09                       (31) ACCRUED COMMISSIONS - (12/31/2015)        PAGE  1
                                    ACCTS 3120 3119
```

| ORIG DATE | DAYS | CONTROL NO | EMPLOYEE NAME | COL#1 AMT | COL#2 AMT | TOTAL AMT |
|-----------|------|------------|---------------|-----------|-----------|-----------|
| 02/06/2015 | 328 | 0118 | JING YAO | -1424.90 | | -1424.90 |
| 02/01/2012 | 1429 | 0288 | EMDADUL HOQUE | -4003.62 | | -4003.62 |
| 09/10/2010 | 1938 | 0922 | NICHOLAS G PETROPOULOS | -3990.00 | | -3990.00 |
| 05/06/2004 | 4256 | 0976 | YI YIN TAM | -1168.33 | | -1168.33 |
| 08/06/2015 | 147 | 01047 | JAMES CLEMMONS | -728.68 | | -728.68 |
| 08/06/2015 | 147 | 01064 | GILBERT F MARTIN | -2726.67 | | -2726.67 |
| 07/31/2015 | 153 | 01450 | ZOUANNIS VAFIAS | -1038.58 | | -1038.58 |
| 11/06/2015 | 55 | 01526 | RICHARD DUMONT | -1897.18 | | -1897.18 |
| 02/04/2014 | 695 | 1531 | KEE WEI TUNG | -1606.64 | | -1606.64 |
| 10/31/2015 | 61 | 01602 | MATTHEW A BOCCHINO | -5800.00 | | -5800.00 |
| 11/11/2015 | 50 | 02238 | GABRIEL ALFREDO ZAMBRANA | -440.56 | | -440.56 |
| 10/31/2015 | 61 | 02366 | MOHAN LAKERAM | -1354.17 | | -1354.17 |
| 08/31/2015 | 122 | 02525 | SONLI DUARTE | -1032.40 | | -1032.40 |
| 12/18/2009 | 2204 | 3145 | REYNALDO BERRIOS | -11042.96 | | -11042.96 |
| 11/30/2013 | 761 | 03533 | KEVIN K SUH | -1806.71 | | -1806.71 |
| 11/30/2013 | 31 | 3676 | MARK ZHANG | -1150.02 | | -1150.02 |
| 01/09/2015 | 356 | 3833 | NELSON LIU | -3280.52 | | -3280.52 |
| 03/13/2015 | 293 | 3849 | YANG LAO | -986.74 | | -986.74 |
| 11/11/2015 | 50 | 04023 | ROY S PERSAUD | -348.82 | | -348.82 |
| 0    /2015 | 209 | 04128 | JOSHUA A FENTON | -522.17 | | -522.17 |
| 06/__/2011 | 1603 | 04969 | JOHN A TRINGALI | 378.65 | | 378.65 |
| 12/31/2014 | 365 | 04978 | KONSTANTINOS MIKEDIS | -1910.23 | | -1910.23 |
| 08/06/2015 | 147 | 5018 | SOON HYUK YUN | -639.31 | | -639.31 |
| 02/15/2001 | 5432 | 5043 | RICHARD J PROVENZANO | -24605.17 | | -24605.17 |
| 08/04/2015 | 149 | 05665 | PHILLIP MUSMACKER | -3175.28 | | -3175.28 |
| 06/30/2013 | 914 | 05724 | DAVID ZHI WEN QIN | -1774.67 | | -1774.67 |
| 10/30/2013 | 792 | 6018 | ELIZABETH CRUZ | -5207.63 | | -5207.63 |
| 11/30/2012 | 1126 | 06676 | JAMES M OBRIEN | -7599.73 | | -7599.73 |
| 12/05/2014 | 391 | 07255 | MICHAEL LAMARSH | -3176.00 | | -3176.00 |
| 03/31/2015 | 275 | 07520 | HIU BUN LO | -1623.95 | | -1623.95 |
| 11/01/2013 | 790 | 07550 | DAVID C SUTTON | -1235.64 | | -1235.64 |
| 09/16/2015 | 106 | 07862 | YADI LIU | -481.27 | | -481.27 |
| 09/09/2015 | 113 | 08078 | EFREN C RULLODA | -200.00 | | -200.00 |
| 04/10/2013 | 995 | 08720 | QIQING ZHANG | -1209.06 | | -1209.06 |
| 08/06/2015 | 147 | 08736 | SCOTT A MORANG | -709.40 | | -709.40 |
| 08/31/2015 | 122 | 08886 | GLORIA ALVARENGA | -1849.46 | | -1849.46 |
| 09/30/2014 | 457 | 09007 | IMRAN PARDHAN | -3030.00 | | -3030.00 |
| 02/11/2011 | 1784 | 9295 | STEVEN A HAUSMAN | -19586.06 | 5000.00 | -14586.06 |
| 08/12/2015 | 141 | 09738 | JOSE A. CRUZ | -459.00 | | -459.00 |
| 12/31/2015 | 0 | 12312015 | | -52678.24 | | -52678.24 |
| 12/31/2015 | 0 | 13312015 | | -2560.00 | | -2560.00 |
| 09/30/2015 | 92 | PTSN0915 | | -3031.31 | | -3031.31 |
| 10/31/2015 | 61 | PTSN1015 | | -10284.24 | | -10284.24 |
| 11/30/2015 | 31 | PTSN1115 | | -17223.48 | | -17223.48 |
| 12/__/2015 | 0 | PTSN1215 | | -13589.84 | | -13589.84 |
| **\*TOTALS\*** | | | | -223809.99 | 5000.00 | -218809.99 |

CONFIDENTIAL

VOYNOW_019786
VOYNOW_019786

CONFIDENTIAL

VOYNOW_019787
VOYNOW_019787

# GENERAL JOURNAL VOUCHER

**Accrued Payroll TOYOTA**



| Control No. | Account No. | Account Name and/or Explanation | Debit Amount | Control No. | Credit Amount |
|---|---|---|---|---|---|
| PAYROLL TAX | 7430 | EXPENSES | | ACCRUED PAYROLL 3120 | |
| SALESMAN | 7001 | | 40585.14 | ACCRUED TAXES 3130 | |
| N/C | 7002 | | 2500.52 | | |
| U/C | 7003 | | 5000.50 | | |
| ADVISOR | 7005 | | 1313.30 | | |
| PARTSMEN | | | | | |
| MANAGERS | 7011 | | 1728.00 | | |
| N/C | 7012 | | 623.80 | | |
| U/C | 7013 | | 2781.60 | | |
| SVC | 7015 | | | | |
| PARTS | | | | | |
| PORTERS | 7251 | | 4509.95 | | |
| N/C | 7252 | | 1910.08 | | |
| U/C | 7253 | | 1814.20 | | |
| SVC | 7255 | | 7141.85 | | |
| PARTS | 2410 | | 6987.91 | | |
| BILLER | 7262 | | 1300.04 | | |
| RECEPTIONIST | | | | | |
| WARRANTY | 7263 | | 1515.97 | | |
| CASHIER | 7205 | | 1894.11 | | |
| DEALER | 7420 | | 56000.00 | | |
| ACCT CLERK | 7410 | | 3450.14 | | |

TOTAL DEBITS

TOTAL CREDITS

EXPLANATION:

01/ /2016 VOYNOW
1     10

STAR TOYOTA OF BAYSIDE
(60) WE OWES - (12/31/2015)
ACCTS 3225

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | TOTAL AMT |
|----------|----|----|----|----|----|----|----|
| 1215 | | | | | | -3689.06 | -3689.06 |
| 21410T | 09 | TOYOTA | COROLLA | 2T1BU40E19C165137 | 537 | -500.00 | -500.00 |
| 21460T | 08 | TOYOTA TRUCK | HIGHLANDER | JTEES43A582023541 | 520 | -500.00 | -500.00 |
| 21538T | 04 | NISSAN TRUCK | PATHFINDER | JN8DR09Y84W913287 | 490 | -2600.00 | -2600.00 |
| 21999T | 13 | TOYOTA TRUCK | RAV4 | 2T3RFREV7DW057991 | 329 | -500.00 | -500.00 |
| 22209T | 12 | TOYOTA | CAMRY | 4T1BK1FK4CU506618 | 250 | -500.00 | -500.00 |
| 22290T | 12 | TOYOTA TRUCK | TUNDRA 4WD TRUC | 5TFHY5F10CX216466 | 226 | -900.00 | -900.00 |
| 22316T | 12 | INFINITI | FX35 | JN8AS1MW1CM151479 | 218 | -732.00 | -732.00 |
| 22344T | 11 | TOYOTA | CAMRY | 4T1BF3EK2BU613814 | 209 | -350.00 | -350.00 |
| 22476T | 05 | TOYOTA TRUCK | HIGHLANDER | JTEEP21A450099722 | 168 | -434.25 | -434.25 |
| 22549 | 12 | TOYOTA | CAMRY | 4T1BF1FK0CU109072 | 146 | -1040.00 | -1040.00 |
| 22598T | 13 | TOYOTA TRUCK | HIGHLANDER | 5TDBK3EH5DS200295 | 132 | -585.00 | -585.00 |
| 22620T | 13 | TOYOTA TRUCK | SIENNA | 5TDDK3DC6DS052754 | 124 | -980.00 | -980.00 |
| 22685T | 11 | TOYOTA TRUCK | RAV4 4WD | 2T3DF4DV1BW097432 | 103 | -500.00 | -500.00 |
| 22741T | 10 | INFINITI | FX35 | JN8AS1MW8AM852386 | 82 | -720.00 | -720.00 |
| 22750T | 12 | TOYOTA TRUCK | SIENNA | 5TDKK3DC8CS199356 | 79 | -290.00 | -290.00 |
| 22758T | 09 | TOYOTA | COROLLA | 2T1BU40E79C153106 | 75 | -500.00 | -500.00 |
| 22787T | 12 | TOYOTA TRUCK | HIGHLANDER | 5TDBK3EH4CS160158 | 65 | -500.00 | -500.00 |
| 22799T | 13 | TOYOTA | COROLLA | 2T1BU4EEXDC995293 | 61 | -500.00 | -500.00 |
| 2  T | 11 | TOYOTA | PRIUS | JTDKN3DU5B1413926 | 59 | -892.67 | -892.67 |
| 22  T | 10 | HONDA | CR-V | 5J6RE4H37AL086464 | 59 | -307.00 | -307.00 |
| 22811T | 12 | TOYOTA | CAMRY | 4T1BF1FK0CU178490 | 58 | -304.09 | -304.09 |
| 22834 | 12 | TOYOTA | CAMRY | 4T1BF1FK6CU184763 | 50 | -500.00 | -500.00 |
| 22835 | 12 | TOYOTA TRUCK | RAV4 | 2T3BF4DVXCW260216 | 50 | -500.00 | -500.00 |
| 22838 | 12 | TOYOTA | CAMRY | 4T4BF1FK0CR173831 | 50 | -500.00 | -500.00 |
| 22847T | 13 | TOYOTA TRUCK | HIGHLANDER | 5TDDK3EH9DS230778 | 47 | -500.00 | -500.00 |
| 22852 | 11 | TOYOTA TRUCK | SIENNA | 5TDKK3DC3BS106693 | 47 | -500.00 | -500.00 |
| 22884T | 10 | TOYOTA | CAMRY | 4T1BF3EK8AU545095 | 33 | -500.00 | -500.00 |
| 22890T | 14 | TOYOTA | PRIUS C | JTDKDTB31E1067147 | 31 | -500.00 | -500.00 |
| 22894 | 13 | TOYOTA TRUCK | SIENNA | 5TDKK3DC8DS324079 | 29 | -500.00 | -500.00 |
| 22903T | 13 | TOYOTA TRUCK | RAV4 | JTMDFREV0DD005643 | 27 | -500.00 | -500.00 |
| 22912 | 12 | TOYOTA TRUCK | RAV4 | JTMBF4DV3C5053609 | 23 | -500.00 | -500.00 |
| 22917T | 12 | TOYOTA TRUCK | HIGHLANDER | 5TDDK3EH6CS134685 | 22 | -500.00 | -500.00 |
| 22919 | 13 | TOYOTA TRUCK | RAV4 | JTMRFREVXDD007423 | 21 | -500.00 | -500.00 |
| 22930T | 11 | TOYOTA TRUCK | PRIUS | JTDKN3DU2B0307634 | 17 | -500.00 | -500.00 |
| 22941 | 13 | TOYOTA TRUCK | TACOMA | 3TMLU4EN0DM111440 | 12 | -2435.00 | -2435.00 |
| 22952T | 14 | ACURA | TL | 19UUA9E51EA001264 | 9 | -25000.00 | -25000.00 |
| 22955T | 03 | TOYOTA | COROLLA | 2T1BR32E63C163335 | 8 | -1500.00 | -1500.00 |
| 22960T | 13 | TOYOTA | RAV-4 | 2T3ZFREV8DW009514 | 8 | -500.00 | -500.00 |
| 22984 | 13 | TOYOTA TRUCK | SIENNA | 5TDDK3DC2DS054453 | -2 | -768.22 | -768.22 |
| CKS | | | | | | -22479.53 | -22479.53 |
| CORE-DEP | | | | | | -150.00 | -150.00 |
| EXTRA | | | | | | -21900.00 | -21900.00 |
| GARGDR | | | | | | -2139.00 | -2139.00 |
| N150221 | 15 | TOYOTA | SIENNA | 5TDYK3DC4FS534613 | 426 | -326.00 | -326.00 |
| N  9 | 15 | TOYOTA | COROLLA | 5YFBPRHE6FP211307 | 426 | -326.00 | -326.00 |
| N150294A | 15 | TOYOTA | RAV4 | 2T3RFREV0FW394327 | 59 | -326.00 | -326.00 |

CONFIDENTIAL

```
0?  ?/2016 VOYNOW                    STAR TOYOTA OF BAYSIDE                              0350
1?    :10                          (60) WE OWES - (12/31/2015)                     PAGE   2
                                         ACCTS 3225
```

| STOCK NO | YR | MAKE | CARLINE | SERIAL NUMBER | INSTK | COL#1 AMT | TOTAL AMT |
|----------|----|----|---------|---------------|-------|-----------|-----------|
| N150403 | 15 | TOYOTA | PRIUS | JTDKN3DU8F1886709 | 407 | -326.00 | -326.00 |
| N150792 | 15 | TOYOTA | VENZA | 4T3BA3BB8FU070551 | 367 | -326.00 | -326.00 |
| N150897A | 15 | TOYOTA | SIENNA | 5TDKK3DCXFS654681 | 38 | -352.25 | -352.25 |
| N151003 | 15 | TOYOTA | COROLLA | 2T1BURHE5FC340230 | 341 | -326.00 | -326.00 |
| N151091 | 15 | TOYOTA | PRIUS | JTDKN3DU4F1914327 | 323 | -326.00 | -326.00 |
| N151095 | 15 | TOYOTA | AVALON | 4T1BD1EB9FU040118 | 333 | -326.00 | -326.00 |
| N151109 | 15 | TOYOTA | VENZA | 4T3BK3BB3FU115716 | 318 | -326.00 | -326.00 |
| N151121 | 15 | TOYOTA | PRIUS | JTDZN3EU6FJ022979 | 313 | -326.00 | -326.00 |
| N151216A | 15 | TOYOTA | CAMRY | 4T1BD1FK9FU161794 | 279 | -326.00 | -326.00 |
| N151229 | 15 | TOYOTA | RAV4 | JTMBFREV7FD120556 | 288 | -326.00 | -326.00 |
| N151370A | 15 | TOYOTA | SIENNA | 5TDKK3DC7FS569478 | 268 | -325.00 | -325.00 |
| N151594A | 15 | TOYOTA | PRIUS | JTDKDTB30F1100933 | 115 | -326.00 | -326.00 |
| N151696 | 15 | TOYOTA | VENZA | 4T3BA3BB0FU073668 | 226 | -326.00 | -326.00 |
| N151968 | 15 | TOYOTA | CAMRY | 4T1BF1FK2FU978101 | 188 | -326.00 | -326.00 |
| N152125B | 15 | TOYOTA | HIGHLANDER | 5TDJKRFH1FS218602 | 62 | -326.00 | -326.00 |
| N152224 | 15 | TOYOTA | CAMRY | 4T1BF1FK7FU994844 | 148 | -326.00 | -326.00 |
| N152327A | 15 | TOYOTA | RAV4 | 2T3FREV0F0FW375602 | 70 | -326.00 | -326.00 |
| N152329A | 15 | TOYOTA | RAV4 | 2T3FRREV5FW377829 | 114 | -360.00 | -360.00 |
| N152333X | 15 | TOYOTA | CAMRY | 4T1BF1FK5FU114854 | 129 | -326.00 | -326.00 |
| N   73X | 15 | TOYOTA | CAMRY | 4T1BD1FKXFU165496 | 122 | -326.00 | -326.00 |
| N1??385A | 15 | TOYOTA | COROLLA | 2T1BURHE7FC443181 | 121 | -326.00 | -326.00 |
| N152387 | 15 | TOYOTA | RAV4 | 2T3DFREV1FW374260 | 122 | -326.00 | -326.00 |
| N152389 | 15 | TOYOTA | RAV4 | JTMBFREV4FJ041492 | 122 | -326.00 | -326.00 |
| N152402 | 15 | TOYOTA | HIGHLANDER | 5TDJKRFH7FS199005 | 120 | -130.00 | -130.00 |
| N152414 | 15 | TOYOTA | RAV4 | 2T3RFREV7FW375063 | 120 | -540.00 | -540.00 |
| N152444X | 15 | TOYOTA | RAV4 | JTMRFREV5FD113927 | 111 | -600.00 | -600.00 |
| N152446 | 15 | TOYOTA | RAV4 | JTMDFREV2FJ043038 | 110 | -932.68 | -932.68 |
| N152449 | 15 | TOYOTA | SIENNA | 5TDKK3DC7FS651088 | 110 | -107.25 | -107.25 |
| N152517A | 15 | TOYOTA | PRIUS | JTDKN3DU9F0434628 | 59 | -326.00 | -326.00 |
| N152545 | 15 | TOYOTA | RAV4 | 2T3RFREV7FW386385 | 96 | -800.00 | -800.00 |
| N152554 | 15 | TOYOTA | HIGHLANDER | 5TDDKRFH9FS207635 | 93 | -326.00 | -326.00 |
| N152559A | 15 | TOYOTA | SIENNA | 5TDDK3DCXFS119858 | 56 | -104.25 | -104.25 |
| N152560 | 15 | TOYOTA | RAV4 | JTMBFREV9FD162811 | 93 | -326.00 | -326.00 |
| N152614 | 15 | TOYOTA | RAV4 | 2T3RFREV7FW391828 | 86 | -326.00 | -326.00 |
| N152616 | 15 | TOYOTA | RAV4 | JTMDFREV6FD164038 | 85 | -326.00 | -326.00 |
| N152626 | 15 | TOYOTA | RAV4 | JTMBFREV6FJ045317 | 85 | -104.25 | -104.25 |
| N152683 | 15 | TOYOTA | SIENNA | 5TDDK3DC3FS662296 | 76 | -326.00 | -326.00 |
| N152691 | 15 | TOYOTA | SIENNA | 5TDDK3DC5FS121372 | 75 | -326.00 | -326.00 |
| N152694 | 15 | TOYOTA | YARIS | VNKKTUD37FA054417 | 75 | -326.00 | -326.00 |
| N152696A | 15 | TOYOTA | PRIUS | JTDKDTB34F1110204 | 52 | -326.00 | -326.00 |
| N152701 | 15 | TOYOTA | RAV4 | 2T3DFREVXFW396564 | 75 | -326.00 | -326.00 |
| N152706 | 15 | TOYOTA | SIENNA | 5TDKK3DC5FS666317 | 71 | -326.00 | -326.00 |
| N152714 | 15 | TOYOTA | RAV4 | 2T3RFREV9FW400321 | 68 | -200.00 | -200.00 |
| N152726X | 15 | TOYOTA | PRIUS | JTDKN3DU9F0459271 | 68 | -326.00 | -326.00 |
| N1??737 | 15 | TOYOTA | RAV4 | JTMRFREV8FD170686 | 66 | -326.00 | -326.00 |
| N?  ?7 | 15 | TOYOTA | HIGHLANDER | 5TDJKRFHXFS217755 | 64 | -600.00 | -600.00 |
| N152767 | 15 | TOYOTA | RAV4 | JTMRFREV6FJ048586 | 61 | -326.00 | -326.00 |

CONFIDENTIAL

VOYNOW_019789
VOYNOW_019789

```
0J  "/2016 VOYNOW                        STAR TOYOTA OF BAYSIDE                                0350
1   :10                              (60) WE OWES - (12/31/2015)                         PAGE   3
                                            ACCTS 3225


STOCK NO YR MAKE           CARLINE         SERIAL NUMBER        INSTK COL#1 AMT   TOTAL AMT
-------- -- ------------   ------------    -----------------    ----- ---------   -----------


N152782  15 TOYOTA         RAV4            2T3RFREV8FW403923      61   -326.00      -326.00
N152785X 15 TOYOTA         RAV4            2T3RFREV1FW386821      59    -85.00       -85.00
N152792  15 TOYOTA         RAV4            2T3RFREV6FW404276      59   -326.00      -326.00
N152813  15 TOYOTA         RAV4            JTMRFREV3FD172152      57   -445.00      -445.00
N152832A 15 TOYOTA         HIGHLANDER      5TDBKRFH5FS222818      48   -107.25      -107.25
N152838  15 TOYOTA         RAV4            2T3DFREV5FW407678      52   -326.00      -326.00
N152857A 15 TOYOTA         RAV4            2T3DFREV2FW408853      30   -650.00      -650.00
N152871X 15 TOYOTA         SIENNA          5TDKK3DC0FS659629      45   -107.25      -107.25
N152884  15 TOYOTA         SIENNA          5TDDK3DC1FS124673      40   -350.00      -350.00
N152904  15 TOYOTA         SIENNA          5TDDK3DC6FS126001      31   -326.00      -326.00
N152921  15 TOYOTA         PRIUS           JTDKDTB30F1114427      27   -326.00      -326.00
N152933A 15 TOYOTA         RAV4            JTMDFREV7FD166381      14   -321.25      -321.25
N152942X 15 TOYOTA         RAV4            2T3DFREV8FW408534      17   -326.00      -326.00
N152943A 15 TOYOTA         RAV4            JTMBFREV1FD163130       9   -326.00      -326.00
N152963X 15 TOYOTA         RAV4            JTMBFREV9FJ050768      10   -650.00      -650.00
N152964X 15 TOYOTA         SIENNA          5TDDK3DC7FS126329       9   -107.25      -107.25
N160023  16 TOYOTA         CAMRY           4T1BF1FK2GU119916     130   -360.00      -360.00
N160034  16 TOYOTA         CAMRY           4T1BF1FKXGU121610     128   -326.00      -326.00
N160055A 16 TOYOTA         CAMRY           4T1BF1FKXGU542825      42   -326.00      -326.00
N'   09  16 TOYOTA         CAMRY           4T1BF1FK9GU136857      99   -326.00      -326.00
N   15   16 TOYOTA         CAMRY           4T4BF1FK9GR526122      96   -350.00      -350.00
N160149  16 TOYOTA         TACOMA          3TMCZ5AN7GM002085      79   -900.00      -900.00
N160159  16 TOYOTA         TUNDRA          5TFAY5F16GX498572      83   -107.25      -107.25
N160188  16 TOYOTA         CAMRY           4T1BF1FK4GU150598      71  -1000.00     -1000.00
N160197A 16 TOYOTA         CAMRY           4T1BD1FK0GU181336      66   -326.00      -326.00
N160244  16 TOYOTA         COROLLA         2T1BURHE7GC537191      58   -326.00      -326.00
N160254  16 TOYOTA         CAMRY           4T1BF1FK7GU159585      54   -326.00      -326.00
N160257  16 TOYOTA         TACOMA          5TFRX5GN1GX054166      52   -350.00      -350.00
N160265  16 TOYOTA         4RUNNER         JTEBU5JRXGS288626      48   -113.50      -113.50
N160319  16 TOYOTA         RAV4            2T3BFREV0GW415681      31   -104.25      -104.25
N160334  16 TOYOTA         HIGHLANDER      5TDDCRFH5GS014218      30   -879.00      -879.00
N160340A 16 TOYOTA         4RUNNER         JTEBU5JR6GS290213      17    -85.00       -85.00
N160374  16 TOYOTA         HIGHLANDER      5TDDCRFH5GS014316      22   -700.00      -700.00
N160461  16 TOYOTA         HIGHLANDER      5TDJKRFH6GS235431       5   -130.00      -130.00
OIL                                                                 -22497.39    -22497.39
PDIS                                                                 -2476.61     -2476.61
SN1611   16 TOYOTA         SCION IM        JTNKARJE0GJ509137      65   -300.00      -300.00
SWAPS                                                                 -2950.76     -2950.76
YE123114                                                            -13125.72    -13125.72


*TOTALS*                                                           -171903.98   -171903.98


133 records listed.
```

CONFIDENTIAL

VOYNOW_019790
VOYNOW_019790

```
01/18/2016 VOYNOW                          STAR TOYOTA OF BAYSIDE                              0367
10:35:43                        GL AUDIT REPORT FOR 11/01/2015 THRU 12/31/2015                PAGE 1


SR  REFERENCE NO.   DATE     PORT CONTROL NO.        DEBIT AMOUNT    CREDIT AMOUNT  NAME          DESCRIPTION
    -------------  ----------  ----  ---------------  ---------------  --------------  ----------------  -----------------------

ACCOUNT 3920            RETAINED EARNINGS    * OPEN BALANCE *
                                                                      -14836038.26

11       YE2014A 11/30/2015 5182               103738.01
11       YE2014A 11/30/2015 5182                                          -489.01
11       YE2014A 11/30/2015 5182                                        -29417.63
11       YE2014A 11/30/2015 5182               571333.82
11       YE2014A 11/30/2015 5182               185443.68
11       YE2014A 11/30/2015 5182                29500.00
11       YE2014A 11/30/2015 5182                                       -327570.31
11       YE2014A 11/30/2015 5182               320952.00
11       YE2014A 11/30/2015 5182                  104.19
11       YE2014A 11/30/2015 5182                13829.04
                                  * DAILY TOTAL *     867423.79


                       * TOTAL CURRENT ACTIVITY *    1224900.74      -357476.95
                       * 11/2015 CLOSING BALANCE *                 -13968614.47


ACCOUNT 3921            ADJUSTMENTS-2002     * OPEN BALANCE *
                                                                      -840805.46

11       YE2014A 11/30/2015 5182                                       -194216.00
11       YE2014A 11/30/2015 5182                                       -126736.00
11       YE2014A 11/30/2015 5182               130222.62
         YE2014A 11/30/2015 5182               197347.69
                                  * DAILY TOTAL *       6618.31


                       * TOTAL CURRENT ACTIVITY *     327570.31      -320952.00
                       * 11/2015 CLOSING BALANCE *                    -834187.15


                       * TOTAL REPORT ACTIVITY *     1552471.05      -678428.95
```

CONFIDENTIAL

VOYNOW_019791
VOYNOW_019791

| SP | REFERENCE NO. | DATE | PORT | CONTROL NO. | DEBIT AMOUNT | CREDIT AMOUNT | NAME | DESCRIPTION |
|----|---------------|------|------|-------------|-------------|---------------|------|-------------|
| | ACCOUNT 3921 | | ADJUSTMENTS-2002 | * OPEN BALANCE * | | | | |
| | | | | | 0.00 | | | |
| 11 | REV123114 | 01/01/2015 | 5145 | | 3904.09 | | | |
| 11 | REV123114 | 01/01/2015 | 5145 | | | -2500.00 | | |
| 11 | REV123114 | 01/01/2015 | 5145 | | | -609720.64 | | |
| 11 | REV123114 | 01/01/2015 | 5145 | | | -130222.62 | | |
| 11 | REV123114 | 01/01/2015 | 5145 | | | -197347.69 | | |
| 11 | REV123114 | 01/01/2015 | 5145 | | | -82414.52 | | |
| 11 | REV123114 | 01/01/2015 | 5145 | | 4200.00 | | OWNER SAL | |
| 11 | REV123114 | 01/01/2015 | 5145 | | 42500.00 | | | |
| 11 | REV123114 | 01/01/2015 | 5145 | | 130795.92 | | | |
| | | | | * DAILY TOTAL * | | -840805.46 | | |
| | | | | * TOTAL CURRENT ACTIVITY * | 181400.01 | -1022205.47 | | |
| | | | | * 01/2015 CLOSING BALANCE * | | -840805.46 | | |
| | ACCOUNT 3922 | | RETAINED EARNINGS FO | * OPEN BALANCE * | | | | |
| | | | | | 0.00 | | | |
| 9 | 143729A | 01/30/2015 | 5144 | | 56.00 | | NEXTEPPE | |
| 9 | 144723A | 01/30/2015 | 5144 | | 98.00 | | NEXTEPPE | |
| 9 | 145851A | 01/30/2015 | 5144 | | 269.25 | | NEXTEPPE | |
| 9 | 145893A | 01/30/2015 | 5144 | | 168.55 | | NEXTEPPE | |
| | 146110A | 01/30/2015 | 5144 | | 71.80 | | NEXTEPPE | |
| | 146306A | 01/30/2015 | 5144 | | 925.00 | | NEXTEPPE | |
| 9 | 146658A | 01/30/2015 | 5144 | | 7.00 | | NEXTEPPE | |
| | | | | * DAILY TOTAL * | 1595.60 | | | |
| 11 | ADJ2014PR | 01/31/2015 | 5164 | | 25357.01 | | | EXP FOR 2014 COMM |
| 11 | ADJ2014PRA | 01/31/2015 | 5164 | | 5367.03 | | | EXP FOR 2014 COMM |
| 11 | MP2947552-00 | 01/31/2015 | 5199 | | 13716.36 | | | FED FUTA |
| | | | | * DAILY TOTAL * | 44440.40 | | | |
| | | | | * TOTAL CURRENT ACTIVITY * | 46036.00 | 0.00 | | |
| | | | | * 01/2015 CLOSING BALANCE * | 46036.00 | | | |
| 9 | 011315AMEX14 | 02/05/2015 | 5144 | | 1454.91 | | STAR CHRYSLER | |
| | | | | * DAILY TOTAL * | 1454.91 | | | |
| 9 | 59614 | 02/19/2015 | 5131 | | 2000.00 | | THE AUTO MARKET PUBL | |
| | | | | * DAILY TOTAL * | 2000.00 | | | |
| 9 | AMEX022015 | 02/28/2015 | 5180 | | 6478.89 | | AMERICAN EXPRESS | PHONE SET UP NEW SERVICE |
| 9 | AMEX022015 | 02/28/2015 | 5180 | | | -6478.89 | AMERICAN EXPRESS | PHONE SET UP NEW SERVICE |
| 9 | AMEX022015A | 02/28/2015 | 5180 | | 6478.89 | | AMERICAN EXPRESS | PHONE SET UP NEW SERVICE |
| | | | | * DAILY TOTAL * | 6478.89 | | | |
| | | | | * TOTAL CURRENT ACTIVITY * | 16412.69 | -6478.89 | | |
| | | | | * 02/2015 CLOSING BALANCE * | 55969.80 | | | |
| 9 | 1504 | 03/10/2015 | 5162 | | 97.99 | | ABSOLUTELY ALARMING | ALARM COMPANY |

CONFIDENTIAL                                    VOYNOW_019792
                                                VOYNOW_019792

| SP: REFERENCE NO. | DATE | PORT CONTROL NO. | DEBIT AMOUNT | CREDIT AMOUNT | NAME | DESCRIPTION |
|---|---|---|---|---|---|---|
| ACCOUNT 3922 | | RETAINED EARNINGS FO (continued) | | | | |
| | | * DAILY TOTAL * | 97.99 | | | |
| 9 | NOV2014 03/11/2015 5163 | | 200.00 | | DENT DOCTOR | |
| | | * DAILY TOTAL * | 200.00 | | | |
| | | * TOTAL CURRENT ACTIVITY * | 297.99 | 0.00 | | |
| | | * 03/2015 CLOSING BALANCE * | 56267.79 | | | |
| 9 | 05082015 05/08/2015 5136 | | 38094.00 | | UTICA NATIONAL INSUR | UTICA- WORK. COMP |
| 9 | 05082015 05/08/2015 5136 | | | -38094.00 | UTICA NATIONAL INSUR | UTICA- WORK. COMP |
| 9 | 05082015A 05/08/2015 5183 | | 34875.28 | | UTICA NATIONAL INSUR | UTICA- WORK. COMP |
| | | * DAILY TOTAL * | 34875.28 | | | |
| | | * TOTAL CURRENT ACTIVITY * | 72969.28 | -38094.00 | | |
| | | * 05/2015 CLOSING BALANCE * | 91143.07 | | | |
| | * ACCOUNT 3922 | TOTAL ACTIVITY * | 135715.96 | -44572.89 | | |
| | | * TOTAL REPORT ACTIVITY * | 317115.97 | -1066778.36 | | |

CONFIDENTIAL

VOYNOW_019793
VOYNOW_019793